**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Southern District of California
(State)

Case number (*If known*): _____ Chapter 11

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| 1. **Debtor's name** | BORREGO COMMUNITY HEALTH FOUNDATION |

2. **All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

Desert Home Care

3. **Debtor's federal Employer Identification Number (EIN)**

3 3 – 0 4 4 0 0 2 1

4. **Debtor's address**

**Principal place of business**

587 Palm Canyon Dr., Suite 208
Number    Street

Borrego Springs    CA    92004
City    State    ZIP Code

San Diego
County

**Mailing address, if different from principal place of business**

Number    Street

P.O. Box

City    State    ZIP Code

**Location of principal assets, if different from principal place of business**

Number    Street

City    State    ZIP Code

5. **Debtor's website (URL)**    https://www.borregohealth.org

Debtor    BORREGO COMMUNITY HEALTH FOUNDATION          Case number (if known)   22-_____
          Name

| | | |
|---|---|---|
| **6. Type of debtor** | | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding  LLP) |
| | | ☐ Other. Specify: _____ |
| **7. Describe debtor's business** | | A. *Check one:* |
| | | ☑ Health Care Business (as defined in 11 U.S.C. § 101(27A)) |
| | | ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B)) |
| | | ☐ Railroad (as defined in 11 U.S.C. § 101(44)) |
| | | ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A)) |
| | | ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6)) |
| | | ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3)) |
| | | ☐ None of the above |
| | | B. *Check all that apply:* |
| | | ☑ Tax-exempt entity (as described in 26 U.S.C. § 501) |
| | | ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3) |
| | | ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11)) |
| | | C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes . |
| | | 6   2   2   1 |

| | |
|---|---|
| **8. Under which chapter of the Bankruptcy Code is the debtor filing?**<br><br>A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box. | *Check one:*<br><br>☐ Chapter 7<br><br>☐ Chapter 9<br><br>☑ Chapter 11. *Check **all** that apply:*<br><br>   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).<br><br>   ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).<br><br>   ☐ A plan is being filed with this petition.<br><br>   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).<br><br>   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.<br><br>   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.<br><br>☐ Chapter 12 |

Debtor    <u>BORREGO COMMUNITY HEALTH FOUNDATION</u>      Case number *(if known)* 22-_____
     Name

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                     MM / DD / YYYY

        District _____ When _____ Case number _____
                     MM / DD / YYYY

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

        District _____ When _____
                            MM / DD / YYYY

        Case number, if known _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

        **Why does the property need immediate attention?** *(Check all that apply.)*

        ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

           What is the hazard? _____

        ☐ It needs to be physically secured or protected from the weather.

        ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

        ☐ Other _____

        **Where is the property?** _____
                           Number      Street

                           _____

                           _____     _____
                           City                        State ZIP Code

        **Is the property insured?**

        ☐ No

        ☐ Yes. Insurance agency _____

            Contact name _____

            Phone _____

---

**Statistical and administrative information**

---

Debtor   BORREGO COMMUNITY HEALTH FOUNDATION                    Case number *(if known)* 22-
      *Name*

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☑ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☑ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☑ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   09  / 12 / 2022
          MM  / DD / YYYY

**✗** *Isaac Lee*                                   Isaac Lee
Signature of authorized representative of debtor      Printed name

Title   Chief Restructuring Officer

---

Debtor   <u>BORREGO COMMUNITY HEALTH FOUNDATION</u>          Case number *(if known)*  22-
         Name

---

**18. Signature of attorney**     ✘ _____     Date   09  /12/ 2022
                                      Signature of attorney for debtor         MM  / DD  / YYYY

Tania M. Moyron
Printed name

Dentons US LLP
Firm name

601 South Figueroa Street, Suite 2500
Number        Street

Los Angeles                              CA         90017-5704
City                                     State      ZIP Code

(213) 623-9300                           tania.moyron@dentons.com
Contact phone                            Email address

235736                                   CA
Bar number                               State

---

**Fill in this information to identify the case and this filing:**

Debtor Name __BORREGO COMMUNITY HEALTHY FOUNDATION__

United States Bankruptcy Court for the: __Southern__ District of __California__
(State)

Case number (*If known*): __22 -__

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule ____*

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __September 12, 2022__        ✗ _/s/ Isaac Lee_____
                                         Signature of individual signing on behalf of debtor

                                         Isaac Lee_____
                                         Printed name

                                         Chief Restructuring Officer_____
                                         Position or relationship to debtor

**Fill in this information to identify the case:**

☐ Check if this is an amended filing

Debtor name  BORREGO COMMUNITY HEALTH FOUNDATION

United States Bankruptcy Court for the:   Southern   District of   California
                                                                    (State)

Case number (If known):   22 - _____

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders                                              12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1. Premier Healthcare Management 124 West Main Street Suite 120 El Cajon, CA 92020 | Attn: Daryl R. Priest Phone: (619) 444-4476 Email: daryl@priesthomes.com | Contract Dental | Disputed | | | $3,260,093.00 |
| 2. McKesson Corporation 6555 North State Highway 161 Irving, TX 75039 | Attn: Lori Schechter Phone: (972) 446-4800 Email: lori.schechter@mckesson.com | Trade Vendor | | | | $1,150,068.00 |
| 3. Internal Revenue Service Insolvency Operations Unit P.O. Box 7346 Philadelphia, PA 19101-7346 | Attn: Gregory S. Moxley Phone: (800) 973-0424 Email: gregory.s.moxley@irs.gov | Taxes | Disputed | | | $1,033,887.42 |
| 4. American Express 200 Vesey Street New York, NY 10285 | Attn: Laureen E. Seeger Phone: (212) 640-2000 Email: phxcreditcorebk@aexp.com | Trade Vendor | | | | $191,744.81 |
| 5. Greenway Health, LLC 4301 West Boy Scout Blvd. Suite 800 Tampa, FL 33607 | Attn: Karen Mulroe Phone: (877) 932-6301 Email:karen.mulroe@greenwayhealth.com | Trade Vendor | | | | $158,019.38 |
| 6. We Klean Inc. 427 S. Citrus Avenue Escondido, CA 92027 | Attn: Aracelis Gutierrez Phone: (760) 670-5695 Email: agutierrez@weklean.org | Trade Vendor | | | | $148,636.60 |

Debtor:    BORREGO COMMUNITY HEALTH FOUNDATION                    Case number (*if known*)    22-
           Name

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7. | Mustafa Bilal<br>1210 S. Brookhurst Street<br>Anaheim, CA 92804 | Attn: Mustafa Bilal<br>Phone: (714) 535-7500<br>Email: mbdds@sbcglobal.net | Contract<br>Dental | Disputed | | | $129,310.00 |
| 8. | Cardinal Health<br>7000 Cardinal Place<br>Dublin, OH 43017 | Attn: Steve Falk<br>Phone: (614) 757-5000<br>Email: steve.falk@cardinalhealth.com | Trade<br>Vendor | | | | $114,871.05 |
| 9. | Rajesh Shah<br>115 N. McKinley Street<br>Suite 105<br>Corona, CA 92879 | Attn: Rajesh Shah<br>Phone: (951) 280-9300<br>Email: ajitpatel156@yahoo.com | Contract<br>Dental | Disputed | | | $82,214.00 |
| 10. | Oz Group Inc d/b/a Customer<br>Contact Services<br>14525 Highway 7<br>Suite 315<br>Minnetonka, MN 55345 | Attn: Chris Rosales<br>Phone: (952) 936-4000<br>Email: chris.rosales@yourccsteam.com | Trade<br>Vendor | | | | $81,487.98 |
| 11. | Mohamed Dowaidari<br>1635 N. Mountain Avenue<br>Upland, CA 91785 | Attn: Mohamed Dowaidari<br>Phone: (909) 982-3300<br>Email: dds1.upland@gmail.com | Contract<br>Dental | Disputed | | | $81,284.00 |
| 12. | Mehrnaz Irani<br>Vista Village Family Dentistry<br>950 Civic Center Drive<br>Suite #B<br>Vista, CA 92083 | Attn: Mehrnaz Irani<br>Phone: (760) 208-4030<br>Email:info@vistavillagefamilydentistry.com | Contract<br>Dental | Disputed | | | $70,763.00 |
| 13. | Ehab Samaan<br>Corona Family Dental Group<br>1358 W. 6th Street<br>Suite 101<br>Corona, CA 92882 | Attn: Ehab Samaan<br>Phone: (951) 734-4620<br>Email: ehabminerva@aol.com | Contract<br>Dental | Disputed | | | $70,180.00 |
| 14. | Gallagher Benefit Services, Inc<br>500 N. Brand Boulevard<br>Suite 100<br>Glendale, CA 91203 | Attn: Michelle Gonzalez<br>Phone: (818) 539-8630<br>Email: Michelle_Gonzalez@ajg.com | Trade<br>Vendor | | | | $64,300.00 |
| 15. | Arthur Santos<br>Smile Dental<br>12110 Woodside Ave<br>Lakeside, CA 92040 | Attn: Arthur Santos<br>Phone: (619) 334-8743<br>Email: yoko_miyai@yahoo.com | Contract<br>Dental | Disputed | | | $62,347.00 |
| 16. | Vitamin D Public Relations, LLC<br>5900 Balcones Dr.<br>Suite 100<br>Austin, TX 78731-4298 | Attn: Denise Gitsham<br>Phone: (202) 369-1619<br>Email: dgitsham@gmail.com | Trade<br>Vendor | Unliquidated<br>& Disputed | | | $60,000.00 |
| 17. | Pourshirazi & Youssefi Dental<br>Corporation<br>31569 Canyon Estates Dr.<br>Suite 120<br>Lake Elsinore, CA 92532 | Attn: Homayoun Pourshirazi<br>Phone: (951) 471-1628<br>Email: doctor_pourshirazi@msn.com | Contract<br>Dental | Disputed | | | $57,115.00 |
| 18. | Tejas Modi<br>Heritage Plaza Dental<br>28039 Scott Road<br>Suite 1<br>Murrieta, CA 92563 | Attn: Tejas Modi<br>Phone: (951) 246-8000<br>Email: drtejasmodi@yahoo.com | Contract<br>Dental | Disputed | | | $55,603.00 |

Debtor: <u>BORREGO COMMUNITY HEALTH FOUNDATION</u>
Name

Case number (*if known*)  22-_____

| | | | | | | |
|---|---|---|---|---|---|---|
| 19. | MPower TelePacific<br>303 Colorado St.<br>Suite 2075<br>Austin, TX 78701 | Attn: Steve Wexler<br>Phone: (213) 213-6876<br>Email: Steve.Wexler@tpx.com | Trade<br>Vendor | | | $54,346.03 |
| 20. | California Department of Health Care Services (DHCS)<br>Health Care Delivery Systems<br>Department of Health Care Services<br>P.O. Box 997413<br>MS 0010<br>Sacramento, CA 95899 | Attn: Jon-Paul Valcarenghi<br>Phone: (916) 345-8390<br>Email: Jon-Paul.Valcarenghi@dhcs.ca.gov | Due To<br>Government | Unliquidated<br>& Disputed | | Unknown |

DocuSign Envelope ID: 422E0B3844751-B896F3606d8b12

**WRITTEN CONSENT BY THE BOARD OF TRUSTEES**
**OF**
**BORREGO COMMUNITY HEALTH FOUNDATION**

September 2, 2022

The undersigned, constituting all of the members of the Board of Trustees (the "Board") of Borrego Community Health Foundation, a California nonprofit public benefit corporation (the "Company"), hereby adopt the following resolutions by written consent, in addition to those resolutions approved by the Board during their meeting as of the date first written above:

**A.     Appointment of Chief Restructuring Officer:**

WHEREAS, the Board has determined, in the good-faith exercise of its reasonable business judgment, that it is desirable and in the best interests of the Company, and its creditors, members, employees, and other interested parties, to appoint a Chief Restructuring Officer ("CRO") to assist with management and operation of the Company;

WHEREAS, the Board has evaluated the capabilities of several candidates for the CRO appointment, and is prepared to make an appointment;

NOW, THEREFORE, BE IT RESOLVED, that effective as of the date of the Company's filing of the petition with respect to its case under chapter 11 of title 11 of the United States Code, §§ 101 *et seq.* (the "Bankruptcy Code"), the Board hereby appoints Isaac Lee as CRO for the Company, to assess the financial condition of the Company, the Company's current operations, the projected outlook for the Company, and the best path forward for its success, and shall take all such steps and do all such acts and things as he or any other member of the Board shall deem necessary or advisable to proceed with the appointment, installation, and integration of the CRO into the Company's financial and operational planning;

BE IT FURTHER RESOLVED, that the Company be, and it hereby is, authorized and directed to pay all fees and expenses incurred in connection with the engagement of the CRO;

BE IT FURTHER RESOLVED, that the officers of the Company, including, without limitation, the CRO (each an "Authorized Officer" and together the "Authorized Officers") are, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to take or cause to be taken any and all such other and further actions, and to execute, acknowledge, deliver, and file any and all such instruments as they, in their discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and

BE IT FURTHER RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of the Company's management, advisors, and members of the Board, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were

1

taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

B.   **Chapter 11 Case**:

WHEREAS, the Board has considered the financial and operational aspects of the Company's business and the recommendations of the Company's professionals and advisors;

WHEREAS, the Board has reviewed the historical performance of the Company, the market for the Company's services, and the current and long-term liabilities of the Company;

WHEREAS, the Board has reviewed, considered, and received the recommendations of the senior management of the Company and the Company's professionals and advisors as to a case of the Company under chapter 11 of the Bankruptcy Code; and

NOW, THEREFORE, BE IT RESOLVED, that the Board has determined, in the good-faith exercise of its reasonable business judgment, that it is desirable and in the best interests of the Company, and its creditors, members, employees, and other interested parties, for the Company to file a voluntary petition under the provisions of chapter 11 the Bankruptcy Code and to take any related actions necessary to file for and effectuate bankruptcy protection and to take other actions in a bankruptcy case;

BE IT FURTHER RESOLVED, that the Authorized Officers of the Company are, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to take all actions deemed necessary or appropriate to protect the assets of the Company and seek protection from creditors, including without limitation, if they deem it appropriate, to execute and verify or certify a voluntary petition under chapter 11 of the Bankruptcy Code and to sign or authorize any and all other pleadings, petitions, motions, schedules, lists, applications, affidavits, instruments, documents, or actions appropriate and desirable, as determined by them in the exercise of their discretion, prior to and throughout the course of the bankruptcy case and to take and perform any and all further acts and deeds that they deem necessary, proper or desirable in connection therewith or in furtherance of any such petition or the Company's case in chapter 11 of the Bankruptcy Code;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to take or cause to be taken any and all such other and further actions, and to execute, acknowledge, deliver and file any and all such instruments as they, in their discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and

BE IT FURTHER RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of the Company's management, advisors and members of the Board, in the name and on behalf of the Company, which

2

acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

C.    **Retention of Advisors**:

WHEREAS, the Board has determined, in the good-faith exercise of its reasonable business judgment, that it is desirable and in the best interests of the Company, and its creditors, members, employees, and other interested parties to employ the law firm of Dentons US, LLP as general bankruptcy counsel to the Company to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including filing and pleading, and in connection therewith, the Company is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Dentons US, LLP;

WHEREAS, the Board has determined, in the good-faith exercise of its reasonable business judgment, that it is desirable and in the best interests of the Company and its creditors, members, employees, and other interested parties to engage Ankura Consulting Group, LLC ("Ankura"), including those within its employ necessary for it to perform its duties, as financial consultant for the Company in connection with the chapter 11 case, subject to bankruptcy court approval;

WHEREAS, the Board has determined, in the good-faith exercise of its reasonable business judgment, that is desirable and in the best interests of the Company and its creditors, members, employees, and other interested parties to engage Hooper, Lundy & Bookman PC ("Hooper Lundy") as healthcare regulatory counsel for the Company in connection with the chapter 11 case, subject to bankruptcy court approval; and

WHEREAS, the Board has determined, in the good-faith exercise of its reasonable business judgment, that is desirable and in the best interests of the Company and its creditors, members, employees, and other interested parties to engage Kurtzman Carson Consultants LLC as claims and noticing agent for the Company in connection with the chapter 11 case, subject to bankruptcy court approval; and

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to engage Dentons US LLP as general bankruptcy counsel for the Company in connection with the chapter 11 case, subject to bankruptcy court approval;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to engage Ankura as financial consultant for the Company in connection with the chapter 11 case, subject to bankruptcy court approval;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, authorized and directed to engage Hooper Lundy as healthcare regulatory counsel in connection with the chapter 11 case, subject to bankruptcy court approval;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, authorized and directed to engage Kurtzman Carson Consultants LLC as claims and noticing agent for the Company in connection with the chapter 11 case, subject to bankruptcy court approval;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ additional professionals as the Authorized Officers, in their reasonable discretion deem necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code or to carry out the purpose and intent of the foregoing resolutions;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of any additional professional;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to engage and retain all assistance by legal counsel, accountants, investment banking advisors, financial advisors, and other professionals, subject to Bankruptcy Court approval, and to perform any and all further acts and deeds that the Authorized Officers deem necessary, proper, advisable, or desirable in furtherance thereof with a view to the successful prosecution of the Company's chapter 11 case;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to take or cause to be taken any and all such other and further actions, and to execute, acknowledge, deliver and file any and all such instruments as they, in their discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and

BE IT FURTHER RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of the Company's management, advisors and members of the Board, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

IN WITNESS WHEREOF, the undersigned trustees have signed this consent as of the date first written above.

Sandra Hansberger, Chairperson

Gabriel Maldonado, Vice
Chairperson

Jenna Risa LeComte-Hinely,
Secretary

Cipriano Martinez

Jose Campos

Martha Deichler

Nakita M. Hooper

Neftali Galarza

Frank Figueroa

5

DocuSigned by:

*Greg Rodriguez*

Greg Rodriguez

CSD 1007-7 [02/2022]

Name, Address, Telephone, & I.D. No.

DENTONS US LLP
SAMUEL R. MAIZEL (Bar No. 189301)
TANIA M. MOYRON (Bar No. 235736)
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel:  (213) 623-9300 i  Fax: (213) 623-9924

Proposed Attorneys for the Chapter 11 Debtor and Debtor in Possession

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West F Street, San Diego, California 92101-6991

| In Re BORREGO COMMUNITY HEALTH FOUNDATION | Debtor(s) | Bankruptcy No. |
|---|---|---|
| | Plaintiff(s) | Adversary No. |
| V. | Defendant(s) | [add if filed in response to hearing] Date of Hearing: Time of Hearing: Name of Judge: |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Bankruptcy Rules 1007(a) and 7007.1, and Local Bankruptcy Rules 1007-7 and 7007.1-1,

_____BORREGO COMMUNITY HEALTH FOUNDATION_____ , a
[Name of Corporate Party]

(check one)

☒  Corporate Debtor

☐  Party to an Adversary Proceeding

makes the following disclosure(s):  (check one)

☐  All corporations, other than a governmental unit, that directly or indirectly own ten 10% or more of any class of the corporation's equity interests are listed below:

_____

_____

_____

_____

OR

☒  There are no corporate entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

Dated:  September 12, 2022                    _____
                                                                              Attorney Signature

CSD 1008 [08/21/00]
Name, Address, Telephone No. & I.D. No.
DENTONS US LLP
SAMUEL R. MAIZEL (Bar No. 189301)
TANIA M. MOYRON (Bar No. 235736)
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 | Fax: (213) 623-9924

Proposed Attorneys for the Chapter 11 Debtor and Debtor in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re
BORREGO COMMUNITY HEALTH FOUNDATION

Debtor.

BANKRUPTCY NO.

## VERIFICATION OF CREDITOR MATRIX

**PART I** (check and complete one):

■ New petition filed. Creditor <u>diskette</u> required.          TOTAL NO. OF CREDITORS:<u>1,700</u>

☐ Conversion filed on _____. *See instructions on reverse side.*          TOTAL NO. OF CREDITORS:____
    ☐ Former Chapter 13 converting. Creditor <u>diskette</u> required.
    ☐ Post-petition creditors added. <u>Scannable</u> matrix required.
    ☐ There are no post-petition creditors. No matrix required.

☐ Amendment or Balance of Schedules filed concurrently with this original <u>scannable</u> matrix affecting Schedule of Debts and/or Schedule of Equity Security Holders. *See instructions on reverse side.*
    ☐ Names and addresses are being ADDED.
    ☐ Names and addresses are being DELETED.
    ☐ Names and addresses are being CORRECTED

**PART II** (check one):

■ The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge

☐ The above-named Debtor(s) hereby verifies that there are no post-petition creditors affected by the filing of the conversion of this case and that the filing of a matrix is not required.

Date: <u>September 12, 2022</u>

**Isaac Lee/ Chief Restructuring Officer**
Signer/Title

1000Bulbs
2140 Merritt Dr
Garland, TX 75041


1060 Graphics
41 N 2nd St
Saint Clair, PA 17970-1027


211 SAN DIEGO
3860 Calle Fortunada Ste 101
San Diego, CA 92123


24/7 MOBILE LOCKSMITH SERVICE
717 N Union St Ste 42
Wilmington, DE 19805


340B HEALTH
1101 15th Street NW, Suite 910
340B Coalition Conference Registration
Washington, DC 20005


3M HEALTH INFORMATION SYSTEMS, INC.
P.O. Box 120881
DEPT 0881
Dallas, TX 75312-0881


40/30 Dental
1166 East Main Street
El Cajon, CA 92021


40/30 Dental Inc.
6175 El Cajon Blvd.
San Diego, CA 92215

4IMPRINT
101 Commerce Street
Oshkosh, WI 54901


501(c) AGENCIES TRUST
400 Race St., Suite 200
San Jose, CA 95126


A 2 Z TOWING
72310 Quarry Trl, Suite B
Thousand Palms, CA 92276


A AARDVARK SELF STORAGE
4490 Murphy Canyon Rd
San Diego, CA 92123


A&E Factory Services, LLC
1560 Cable Ranch Rd
San Antonio, TX 78245


A&H PARTY RENTALS INC
P.O. Box 7457
10241 HOLE AVE
Riverside, CA 92503


A+ SIGN SHOPS
9119 Baseline Rd.
Rancho Cucamonga, CA 91730


A2Z LOCK & SECURITY
915 E Main St
Barstow, CA 92311

AAMES LOCK & SAFE COMPANY
818 W Chapman Ave
Orange, CA 92868-2823


AAPC
P.O. Box 639237
Cincinnati, OH 45263-9237


Aaron Caminos
Address Redacted


Aaron Gonzalez
Address Redacted


Aaron Peck
Address Redacted


AB Staffing
3451 Mercy Rd. #102
Gilbert, AZ 85297


AB STAFFING SOLUTIONS
3451 S Mercy Road, Ste 102
Gilbert, AZ 85297


ABC Company
123 Anywhere St
San Diego, CA 92101

ABC Recovery Center
44374 Palm St
Indio, CA 92201


ABC TRANSLATING & INTERPRETING SERVICES
P.O. Box 6474
San Diego, CA 92166


ABEO (ASMG)
3750 Convoy St Suite 125
San Diego, CA 92111


Abigail Lara
Address Redacted


Abigail Medina
Address Redacted


Abigail Salas
Address Redacted


Abigail Serrano
Address Redacted


Abijail Guillen Lopez
Address Redacted

ABILITY NETWORK, INC.
P.O. Box 856015
Minneapolis, MN 55485-6015


Abner Vilches
Address Redacted


ABP BACKFLOW
6069 Rancho Mission Road #103
San Diego, CA 92108


Abraham Ezrilov
Address Redacted


ABRAHAM GHORBANIAN MOBILE DENTAL CORP.
31 MUSICK
Irvine, CA 92618


Abraham Vergara
Address Redacted


ABRAMSON LEVIN & GINDI LLP
11846 Ventura Blvd. Suite 100
Studio City, CA 91604


Abril Soto
Address Redacted

ABSOLUTE RV CARE
541 N. Palm Ave
Hemet, CA 92543


ACADEMY OF ONCOLOGY NURSE (AONN+)
1249 S River Rd Ste 202A
Cranbury, NJ 08512


Access Clinic Services
477 N. El Camino Real, Suite A100
Encinitas, CA 92024


ACE COOLERS, INC
7852 Raytheon Road
San Diego, CA 92111


ACE HARDWARE
1785 E Palm Canyon Dr
Palm Springs, CA 92264


Ace Pediatrics
621 North State Street #3
San Jacinto, CA 92583


ACGME
29376 Network Place
Chicago, IL 60673-1293


ACTIVE EVENTS
717 North Harwood Street, Suite 2500
Dallas, TX 75201

ACTSOFT
10006 N. Dale Mabry Hwy. Suite 100
Tampa, FL 33618

Adam Delgadillo
Address Redacted

Adam Newcomb
Address Redacted

Adamari Hernandez Avendano
Address Redacted

ADAP/PrEP-AP Enrollment Site Contract
P.O. Box 997377
MS 0500
Sacramento, CA 95899-7377

ADDRESSERS
15700 Texaco Ave
Paramount, CA 90723

ADECCO EMPLOYMENT SERVICES
DEPT LA 21403
Pasadena, CA 91185-1403

Adelanto Elementary School District
11824 Air Expressway
Adelanto, CA 92301

ADESSA SOLUTIONS, LLC
2300 N. Creek Vista Dr.
Tucson, AZ 85749

Adeyinka Shoroye
Address Redacted

Adilenee Torrez Lopez
Address Redacted

ADOBE CREATIVE CLOUD
345 Park Avenue
San Jose, CA 95110-2704

ADP, Inc.
P.O. Box 31001-1874
Pasadena, CA 91110-1874

Adrian Hernandez
Address Redacted

Adrian Lanza
Address Redacted

Adrian Valencia
Address Redacted

ADRIANA CHAVEZ RAMIREZ
Address Redacted


Adriana Gonzales-Magallon
Address Redacted


Adrianna Aceves
Address Redacted


Adrienne Brown
Address Redacted


AdRythm Advertising & Design, Inc
74839 42nd Ave
Palm Desert, CA 92260


ADT
1501 Yamato Road
Boca Raton, FL 33431


ADT COMMERCIAL
P.O. Box 219044
PROTECTION ONE SECURITY-61633590
Kansas City, MO 64121-9044


ADT COMMERCIAL
P.O. Box 219044
PROTECTION ONE SECURITY-61633970
Kansas City, MO 64121-9044

ADT SECURITY SERVICES, INC
P.O. Box 371956
Pittsburgh, PA 15250-7956

ADT SECURITY SERVICES, INC STE A
P.O. Box 371878
Pittsburgh, PA 15250-7878

ADT SECURITY SERVICES, INC. ADMIN B2
P.O. Box 371956
Pittsburgh, PA 15250-7956

ADT SECURITY SERVICES, INC. ADMIN E
P.O. Box 371956
Pittsburgh, PA 15250-7956

ADT SECURITY SVCS, INC
P.O. Box 371878
Pittsburhg, PA 15250-7878

ADVANCE AUTO & AIR
83509 HWY 111
INDIO, CA 92201

ADVANCED DENTAL ARTS, INC.
185 W. Madison Ave
El Cajon, CA 92020

Advanced Dynamo Industries, Inc.
19425 SW 89th Ave
Tualatin, OR 97062

ADVANCED EXERCISE EQUIPMENT INC.
861 SouthPark Drive, #100
Littleton, CO 80120


AESTO, LLC
1800 International Park Drive, Suite 110
Birmingham, AL 35243


AETNA
P.O. Box 14079
Lexington, KY 40512


Aetna
P.O. Box 639715
Cincinnati, OH 45263


Aetna Better Health of California
10260 Meanley Drive
San Diego, CA 92131


Afaf Al Hayani
Address Redacted


AFC URGENT CARE OF SANTEE
750 Otay Lakes Road, #272
Chula Vista, CA 91910


AFFORDABLE RV HIGH DESERT
11854 MARIPOSA ROAD
HESPERIA, CA 92345

AFFORDABLE TELEPHONE SYSTEMS
P.O. Box 300784
Escondido, CA 92030


AFLAC
1932 Wynnton Rd
Columbus, GA 31993-8601


Afrah Halabia
Address Redacted


AFRICAN AMERICAN HEALTH COALITION
1505 West Highland, Suite 9
San Bernardino, CA 92411


AGENICS
862 Hwy 105
Palmer Lake, CO 80133


AG-PCPI SKY PARK OWNER, L.P.
245 PARK AVENUE, FL 24
NEW YORK, NY 10167


AHIMA
233 N. Michigan Avenue 21st Floor
Chicago, IL 60601-5809


AHLEE BACKFLOW SERVICES, INC
9920 Prospect Ave, Ste. 104
Santee, CA 92071

Ahmad Zayed
Address Redacted

Ahmed Al-Tameemi
133 West Main Street, Suite 100
El Cajon, CA 92020

Ahmed Al-Tameemi
Address Redacted

AICPA
220 Leigh Farm Road
Durham, NC 27707-8110

Aide Anaya
Address Redacted

Aids Healthcare Foundation
6255 Sunset Blvd., 21st Fl.
FKA Hillcrest Pharmacy
Los Angeles, CA 90028

Airgas
259 North Radnor-Chester Road, Suite 100
Radnor, PA 19087

Airgas Puritan Medical
259 N Radnor Chester Rd #100
Airgas
Radnor, PA 19087

AIRGAS USA - 1683345
P.O. Box 102289
Pasadena, CA 91189-2289


Airmed
1800 Air Medical Drive
West Plains, MO 65775


AIRMEDCARE NETWORK
1800 Air Medical Drive Suite 1
West Plains, MO 65775


Akanksha Kumar
Address Redacted


AKW MEDICAL, INC.
1965 Gillespie Way #105
El Cajon, CA 92020


AKW Medical-Equip Calib & Maintenance
1965 Gillespie Way #105
El Cajon, CA 92020


Alan Kuehn
Address Redacted


ALAN M. FLAUM
Address Redacted

ALARM MONITORING SERVICES, INC
P.O. Box 14323
Palm Desert, CA 92255


ALASKA AIRLINES
P.O. Box 68900
Seattle, WA 98168


Albert Co
Address Redacted


Albert Guzman
Address Redacted


Alberto Garcia
Address Redacted


Albertsons LLC
250 East Parkcenter Blvd
Boise, ID 83706


Alborz Mehdizadeh, DDS
2801 West Empire Avenue
Bleau Fox, a PLC - Megan Ann Childress
Burbank, CA 91504


Alborz Mehdizadeh, Inc
15080 7th Street, Suite 7
Victorville, CA 92395

Alborz Mehdizadeh, Inc
286 N. San Jacinto Street
Hemet, CA 92543

Alborz Mehdizadeh, Inc.
2800 Pacific Avenue, Suite B
Long Beach, CA 90806

ALCOHOL COUNTERMEASURE SYSTEM CORP
60 International Boulevard
Etobicoke, ON M9W 6J2 Canada

Aldairi DDS, Inc.
101 Broadway, Suite 3A
The Maul Firm PC-Anthony F. Maul
Oakland, CA 94607

Aldairi DDS, Inc.
6175 El Cajon Blvd.
El Cajon, CA 92115

Aldo Villada
Address Redacted

Alejandra Alvarez
Address Redacted

Alejandra Cortez Ramirez
Address Redacted

Alejandra Dealba
Address Redacted


Alejandra Garcia
Address Redacted


Alejandra Lopez
Address Redacted


Alejandra Magana
Address Redacted


Alejandra Mariscal
Address Redacted


Alejandra Martinez
Address Redacted


Alejandra Moreno Ibarra
Address Redacted


Alejandra Valenzuela Naranjo
Address Redacted

Alejandro Cervantes
Address Redacted

Alejandro Garcia Bravo
Address Redacted

Alejandro Martinez
Address Redacted

Alejandro Mondragon
Address Redacted

Alejandro Vargas
Address Redacted

ALEPH GROUP, INC.
1900 East Alessandro Blvd. #105
Riverside, CA 92508

Alepio Quillopo
Address Redacted

Alex Adamian
Address Redacted

Alexa Palomino
Address Redacted

Alexandra Lopez
Address Redacted

Alexandra Miller
Address Redacted

Alexandra Sanchez
Address Redacted

Alexandria Zavala
Address Redacted

Alexia Diaz
Address Redacted

Alexis Ahumada
Address Redacted

Alexis Dinero
Address Redacted

Alexis Espadas
Address Redacted


Alexis Garcia
Address Redacted


Alexis Leal
Address Redacted


Alexus Sustaita
Address Redacted


ALFRED SANTOS &BARBARA SANTOS & TRUSTEES
P.O. Box 1217
Pico Rivera, CA 90660


ALFREDO RATNIEWSKI
8695 Glenwick Lane
La Jolla, CA 92037


ALFREDOS PIZZA & PASTA
251 W Base Line St
San Bernardino, CA 92410


Alhan Halabia
Address Redacted

Ali Al-Qaissi
Address Redacted


Ali Moosa
Address Redacted


Ali Nori
Address Redacted


ALICES VEHICLE REGISTRATIONS OF RAMONA
1140 Main Street, Ste 204
Ramona, CA 92065


Alicia Arias Rojas
Address Redacted


Alicia Beltran-Beltran
Address Redacted


Alicia Canales
Address Redacted


Alicia Elizalde
Address Redacted

Alicia Elizalde
Address Redacted

Alicia Herrera
Address Redacted

Alicia Salazar
Address Redacted

Alinea Medical Imaging
1818 N Orange Grove Ave, Suite 101
Pomona, CA 91767-3028

ALIVE SCAN
2707 Garnet Ave, #3
San Diego, CA 92109

ALL CITY PLUMBING
9360 7TH ST UNIT B
Rancho Cucamonga, CA 91730

ALL-AMERICAN PUBLISHING
P.O. Box 100
Caldwell, ID 83606

Allan Arce
Address Redacted

Allen Ford
Address Redacted


ALLIANCE DIESEL
1309 S. Juanita Ste. A
San Jacinto, CA 92583


ALLIANCE PROTECTION
1646 West Chester Pike Suite 31
West Chester, PA 19382


ALLIANCE PROTECTION- CC 2211460
45130 Golf Center Parkway Suite A
Indio, CA 92201


ALLIANCE PROTECTION/ALLIANCE INTEGRATION
45130 Golf Center Parkway Suite A
Indio, CA 92201


ALLIANZ INSURANCE
5701 Golden Hills Drive
Minneapolis, MN 55416-1297


Allied World National Assurance Company
1690 New Britain Ave., Suite 101
Farmington, CT 06032


Allied World National Assurance Company
27 Richmond Road
Pembroke, HM 08 Bermuda

Allied World Specialty Insurance Company
199 WATER STREET
New York, NY 10038


Allied World Specialty Insurance Company
27 Richmond Road
Pembroke, HM 08 Bermuda


Allied World Surplus Lines Insurance Co
199 WATER STREET
New York, NY 10038


ALLIED X-RAY, INC
18307 Septo Street
Northridge, CA 91325


Allison Medina
Address Redacted


Ally Auto
P.O. BOX 78369
PHOENIX, AZ 85062-8369


Ally Financial
500 Woodward Ave
Ally Detroit Center
Detroit, MI 48226


Alma Anguiano
Address Redacted

Alma Beltran
Address Redacted


Alma Felix
Address Redacted


Alma Felix Silva
Address Redacted


Alma Hernandez
Address Redacted


Alondra Bernal
Address Redacted


Alondra Bernal
Address Redacted


Alondra Cervantes
Address Redacted


Alondra Felix
Address Redacted

Alondra Hurtado
Address Redacted


Alonso Araujo Vega
Address Redacted


Alpha Care Medical Group
1680 S. Garfield Ave, #200
Alhambra, CA 91801


ALPHA CARE MEDICAL GROUP
P.O. Box 570215
Tarzana, CA 91357


ALPHA FUND BETA CORP
1443 Danville Boulevard
Alamo, CA 94507-1911


ALPHA MEDIA
1321 N. Gene Autry Trail
Palm Springs, CA 92262


AlphaCare Medical Group
1668 South Garfield Ave., 2nd Fl
Alhambra, CA 91801


ALSCO, INC
3231 S. Florence Ln.
Yuma, AZ 85365

AL-TAR SERVICES, INC
P.O. Box 398138
San Francisco, CA 94139-8138

ALTIUM HEALTHCARE
P.O. Box 505525
St. Louis, MO 63150-5525

Alva Alvarado
Address Redacted

ALVA G ALVARADO
4475 Campus Ave #4
San Diego, CA 92116

Alvaro Delgadillo
Address Redacted

Amanda Abarca
Address Redacted

Amanda Ardessi
Address Redacted

Amanda Dashiell
Address Redacted

Amanda Guina
Address Redacted

Amanda Troncoso
Address Redacted

Amanda Zora
Address Redacted

Amar Najjar
Address Redacted

AMAZON
410 Terry Ave. N
Seattle, WA 98109

Ambar Gonzalez
Address Redacted

Amber Browning
Address Redacted

Amber Perez
Address Redacted

Amber Roesch
Address Redacted

Ambrosia Healthcare
750-60 Gerald Ford Dr, Units 1-2
Ambrosia Compounding Pharmacy
Palm Desert, CA 92211

AmeriBen
P.O. Box 7186
Boise, ID 83707-1186

AMERICAN ACADEMY OF CME
129 N County Line Rd
Jackson, NJ 08577

American Academy of Family Physicians
11400 Tomahawk Creek Pkwy
Leawood, KS 66211

American Academy of Pediatrics
P.O. Box 776442
Chicago, IL 60677-6442

AMERICAN AIRLINES
P.O. Box 619616
DFW Airport
Fort Worth, TX 75261-9616

AMERICAN BOARD OF FAMILY MEDICINE
1648 McGrathiana Parkway, Suite 550
Lexington, KY 40511-1247

AMERICAN BOARD OF PODIATRIC
1060 Aviation Blvd. #100
Hermosa Beach, CA 90254


AMERICAN CANCER SOCIETY
6377 Riverside Ave. Suite 203
Riverside, CA 92506


AMERICAN COACH LIMOUSINE
1100 Jorie Blvd Suite 314
Oak Brook, IL 60523


AMERICAN CONFERENCE
545 East John Carpenter Freeway
Third Floor
Irving, TX 75062


American Dental Association
28094 NETWORK PLACE
Chicago, IL 60673


American Dental Industries, Inc.
19425 SW 89th Avenue
Tualatin, OR 97062


AMERICAN DIABETES ASSOCIATION
611 Wilshire Blvd Ste 900
Los Angeles, CA 90017


AMERICAN ENVIRONMENTAL GROUP
5665 Lindero Canyon Rd, Suite 701
Westlake Village, CA 91362

American Express
200 Vesey Street
Laureen E. Seeger
New York, NY 10285


AMERICAN EXPRESS
P.O. Box 53852
Phoenix, AZ 85072-3852


AMERICAN FLOOR MATS
152 Rollins Ave #102
Rockville, MD 20852


AMERICAN HOSPITAL ASSOCIATION
155 N. Wacker Dr.
Chicago, IL 60606


American Internet Services
9305 Lightwave, Suite 100
San Diego, CA 92123


AMERICAN INTERNET SERVICES / NFINIT
9305 Lightwave Ste 100
San Diego, CA 92123


AMERICAN MEDICAL ASSOCIATION
330 North Wabash Ave Ste 39300
Chicago, IL 60611-5885


American Medical Response
File 554120
Los Angeles, CA 90074-5412

AMERICAN NURSE ASSOCIATION
1107 9th St. #350
Sacramento, CA 95864


American Osteopathic Association
142 E. Ontario St.
Chicago, IL 60611-2864


AMERICAN POWER SECURITY SERVICE, INC
1451 S Rimpau Ave., Ste. #207
Corona, CA 92879


AMERICAN SOCY-RADIOLOGIC TECHNOLOGISTS
15000 Central Ave. SE
Albuquerque, NM 87123-3909


AMERICAN TOWING & RECOVERY
2520 E MAIN ST
Barstow, CA 92311


AMERICORP FINANCIAL, LLC
P.O. Box 633553
Cincinnati, OH 45263-3553


AMERIGAS-201711540 CVHS
45900 Commerce St. Suite 1
Indio, CA 92201-3402


Amerisource Bergen Drug Corporation
1 West First Avenue
Conshohocken, PA 19428

AMERISOURCEBERGEN DRUG CORP
P.O. BOX 100565
Pasadena, CA 91189-0565


AMION
248 Park St
Newton, MA 02458


Amparo Magana
Address Redacted


AMS CONNECT
74794 42ND AVE, SUITE 1
PALM DESERT,, CA 92260


AMS CONNECT
74794 42nd Avenue, Suite 1
Palm Desert, CA 92260


AMTRAK.COM
1 Massachusetts Ave. NW
Washington, DC 20001


AMY COLLEEN FRENCH
Address Redacted


Amy Elenbaum
Address Redacted

Ana Bonilla Rodriguez
Address Redacted


Ana Carrillo
Address Redacted


Ana Fernandez
Address Redacted


Ana Garcia Londono
Address Redacted


Ana Gianni
Address Redacted


Ana Hernandez
Address Redacted


Ana Jimenez Meraz
Address Redacted


Ana Lomeli
Address Redacted

Ana Loza
Address Redacted

Ana Macias
Address Redacted

Ana Mann-Cervera
Address Redacted

Ana Mora
Address Redacted

Ana Oliveros
Address Redacted

Ana Ortega Rojas
Address Redacted

Ana Robles
Address Redacted

Ana Vazquez
Address Redacted

Ana Villafana
Address Redacted

Anabel Balderas
Address Redacted

Anabel Fuentes
Address Redacted

Anabel Ortiz
Address Redacted

Anadaisy Guerrero
Address Redacted

Anahi Gonzalez Vergara
Address Redacted

Anay Marquez
Address Redacted

Andre Harnanto
Address Redacted

Andrea Fragoso
Address Redacted


Andrea Garavito Olivares
Address Redacted


Andrea Taylor
Address Redacted


Andrea Urquidez
Address Redacted


Andres De La Llana
Address Redacted


Andres Rodriguez
Address Redacted


Andres Smith
Address Redacted


ANDREW J GELLENS
Address Redacted

ANDYS BURGERS #5
49950 California-111
Coachella, CA 92236


Angel Garcia
Address Redacted


Angel Garcia Saavedra
Address Redacted


Angel Marin
Address Redacted


Angel Sanchez
Address Redacted


Angela Elias
Address Redacted


Angela Martinez
Address Redacted


Angela Olivares
Address Redacted

Angela Spieckerman
Address Redacted


ANGELA T DEARINGER
6120 Hiddenaway Ln.
Versailles, KY 40383


Angelica Arciga
Address Redacted


Angelica Ayala
Address Redacted


Angelica Beltran
Address Redacted


Angelica Briseno
Address Redacted


Angelica Campos
Address Redacted


Angelica Khoder
Address Redacted

Angelica Lopez
Address Redacted


Angelica Ortiz
Address Redacted


Angham Joseph
Address Redacted


Anissa Madrid
Address Redacted


Ann Ala
Address Redacted


Ann Cadoret
Address Redacted


Ann Roberts
Address Redacted


Ann Vita
Address Redacted

Anna Cervantes
Address Redacted


Anna Liza Floresca
Address Redacted


Anna Lopez
Address Redacted


Anna Najera
Address Redacted


Anna Navarro
Address Redacted


Annalisa Rodriguez
Address Redacted


ANNAMARIA ORTIZ SOLIS
Address Redacted


Annamaria Solis
Address Redacted

Annette Elizondo Alvarezsoto
Address Redacted


Annette Perez
Address Redacted


Annie Le
Address Redacted


Annmarie Charles
Address Redacted


ANSOM PRODUCTIONS, INC.
3755 Mactibby St
San Diego, CA 92117


Anthem Blue Cross
P.O. Box 73651
Cleveland, OH 44193


ANTHEM BLUE CROSS
P.O. Box 933657
Atlanta, GA 31193-3657


Anthem Blue Cross (Blue View Vision)
3075 Vandercar Way
Cincinnati, OH 45209

ANTHEM BLUE CROSS PPO - PRUDENT BUYER
220 Virginia Ave
Indianapolis, IN 46204


Anthony A Foster
Address Redacted


Anthony Bullum
Address Redacted


Anthony Torres
Address Redacted


ANTHROPICS
56 Wood Ln
London, W12 7SB United Kingdom


Antoinia Simpson
Address Redacted


Antonia Dorsay
Address Redacted


Antonio Ramos
Address Redacted

Antonio Rosselli
Address Redacted


ANYTHINGTRUCK.COM
2345 4th Avenue
Moline, IL 61265


Anza ECI
P.O. Box 391909
58470 Highway 371
Anza, CA 92539


Anza Valley Pharmacy/Wellpartner
56555 Highway 371
Anza, CA 92539


ANZA-BORREGO DESERT NATURAL HISTORY
P.O. Box 310
Borrego Springs, CA 92004


Apex Medical Group
311 West I Street
Los Banos, CA 93635


APMS
2530 Professional Road, Suite 200
Richmond, VA 23235


APPLE STORE
One Apple Park Way
Cupertino, CA 95014

APPLIANCE PARTS PRO
19410 Business Ctr Dr
Northridge, CA 91324


APPLIANCE PARTS PROS.COM
19410 Business Ctr Dr.
Northridge, CA 91324


April Reyes
Address Redacted


Araceli Garcia-Perez
Address Redacted


Aracelly Palma
Address Redacted


Aram Arakelyan, D.D.S
Address Redacted


Aram Arakelyan, DDS
2801 West Empire Avenue
Bleau Fox, a PLC - Megan Ann Childress
Burbank, CA 91504


Arcelia Gonzalez
Address Redacted

ARCONE, RAFAEL M.D
Address Redacted


Areej Gabola
Address Redacted


Aresenia P. Jared
Address Redacted


Argelia Tello
Address Redacted


Argo Capital Group
1555 BOTELHO DR #433,
WALNUT CREEK, CA 94596


Ariana Arciniega
Address Redacted


Aries Amerson
Address Redacted


Arisahi Lizarraga
Address Redacted

Ark Homes Agency
9645 Arrow Route, Bldg 5, Suite A
Ark Homes Foster Family Agency
Rancho Cucamonga, CA 91730


Arlanza Family Health Center
8856 Arlington Avenue
Riverside, CA 92503


Arlanza Health Center
8856 Arlington Avenue
Riverside, CA 92503


Arlene Gonzalez
Address Redacted


Arlene Martinez-Partida
Address Redacted


Arlene Plascencia-Frias
Address Redacted


Arlete Pichardo
Address Redacted


Arline Ramirez
Address Redacted

ARMYNAVY.COM
P.O. Box 230515
Brooklyn, NY 11223


ARRABELLE GOMEZ
Address Redacted


Arsenio Sy
Address Redacted


Arthur J. Gallagher & Co
505 N Brand Blvd, Suite 600
Glendale, CA 91203


Arthur J. Gallagher & Co.
500 N. Brand Blvd. #100
Michelle Gonzalez
Glendale, CA 91203


Arthur Santos Smile Dental
12110 Woodside Avenue
Arthur Santos
Lakeside, CA 92040


Arturo Amador Perez
Address Redacted


Arturo Castro Ramos
Address Redacted

Arturo Duenas-Rosales
Address Redacted


Arturo Reyes
Address Redacted


Arturo Rojas
Address Redacted


Aruba Airwave
6280 America Center Dr
San Jose, CA 95002


ASAP Drain Guys & Plumbing
999 Rancheros Dr. Suite B
San Marcos, CA 92069


ASD SPECIALTY HEALTHCARE
3101 GAYLORD PARKWAY
Frisco, TX 75034


Aseel Bunni
Address Redacted


Asembia
200 Park Avenue Suite 300
Florham Park, NJ 07932

Ashley Barron
Address Redacted


Ashley Mercado
Address Redacted


Ashley Miranda
Address Redacted


Ashley Moreno
Address Redacted


Ashley Orozco
Address Redacted


Ashley Perea
Address Redacted


Ashraf Zadshir
Address Redacted


Ashwin Ravisankar
Address Redacted

ASIS International
1625 Prince Street
Alexandria, VA 22314-2882


ASPEN MEDICAL GROUP, INC
341 MAGNOLIA AVE, STE #201
CORONA, CA 92879-3332


ASPEN MILLS BREAD COMPANY
555 S Sunrise Way #101
Palm Springs, CA 92264


ASPHALT M.D.S
41700 Jackson Street
Indio, CA 92203


Assoc for Hospital Medical Education
P.O. Box 725
Indiana, PA 15701


Assoc OF FAMILY MEDICINE ADMINISTRATION
11400 Tomahawk Creek Parkway
Leawood, KS 66211-2672


AT & T - LM - 288665022
P.O. Box 5014
Carol Stream, IL 60197-5014


AT &T-LM-133528765
P.O. Box 5014
Now under AT&T-LM 288665022
Carol Stream, IL 60197-5014

AT T -LM - 619-463-1047
P.O. Box 5014
Carol Stream, IL 60197-5014


AT&T
208 S. Akard St.
AT&T Payment Center
Dallas, TX 75202


AT&T
208 South Akard Street
Dallas, TX 75202


AT&T
P.O. Box 5025
Carol Stream, IL 60197-5025


AT&T- 858-292-1474 289 2 Sky Park
208 S Akard St
Dallas, TX 75202


AT&T-AMEX
200 Vesey Street
New York, NY 10285-3106


ATA
901 N. Glebe Rd Ste 850
Arlington, VA 22203


Atheer Butrus
Address Redacted

Athens Services
14048 East Valley Blvd
City of Industry, CA 91746


ATHENS SERVICES-RV0002918-EHC BLDG B
P.O. Box 60009
City of Industry, CA 91716-0009


ATHENS SERVICES-RV0419784-EHC
P.O. Box 60009
City of Industry, CA 91716-0009


ATHENS SERVICES-RV0440324-ARLANZA
P.O. Box 60009
City of Industry, CA 91716-0009


Athil Badeel
Address Redacted


Athziri Morales
Address Redacted


Atlantic Specialty Insurance Company
605 Highway 169 North, St 800
Plymouth, MN 55441


ATLAS ENVIRONMENTAL SERVICES, INC.
9032 Olive Dr.
Spring Valley, CA 91977

ATTEST HEALTH CARE ADVISORS, LLC
24042 VECCHIO
SAN ANTONIO, TX 78260


Audrey Sanchez
Address Redacted


AURORA AUDIO LLC
520 W Lake Mary Blvd, Ste 200
Sanford, FL 32773


Autumn Ashcraft
Address Redacted


Aven Kelo
Address Redacted


AXA Equitable
2575 E Camelback Rd Suite 700
Phoenix, AZ 85016


AXIUM SERVICES
9187 Clairemont Mesa Blvd., Suite 6-741
San Diego, CA 92123


Ayed Hawatmeh, DDS
101 Broadway, Suite 3A
The Maul Firm PC-Anthony F. Maul
Oakland, CA 94607

AYRES HOTEL
355 Bristol Street
Costa Mesa, CA 92626


B&B APPLIANCE
1743 S. Escondido Boulevard
Escondido, CA 92025


B&H PHOTO
3691 W 34th St.
New York, NY 10001


B.S. YOUTH & SENIOR CENTER
P.O. Box 1362
Borrego Springs, CA 92004


BABCOCK LABORATORIES, INC.
P.O. BOX 432
Riverside, CA 92502


BABYSCRIPTS
1201 Connecticut Avenue NW, Suite 200H
Washington, DC 20036


Bactes - Imaging - Sharecare
701 Cool Springs Blvd
Franklin, TN 37067


BACTES (Now SHARECARE)
8344 Clairemont Mesa Blvd. Suite 201
San Diego, CA 92111

BAD QUAIL
7217 Saddleback Rd
Joshua Tree, CA 92252


BALLOONY TUNES
67-502 E Palm Cyn Drive
Cathedral City, CA 92234


Banning Unified School District
161 West Williams St.
Banning, CA 92220-4746


Barbara Cretan-Cuciz
Address Redacted


Barbara Egerdahl
Address Redacted


BARBARA JONES CLEANING SERVICE
60450 Yucca Valley Rd
Anza, CA 92539


Barbara Lytle
Address Redacted


Barbara Scott Luca
Address Redacted

BARRERA & ASSOCIATES
2298 E. MAPLE AVENUE
EL SEGUNDO, CA 90245


Barrie Abbott
Address Redacted


Barry Lumkin
Address Redacted


Barry Tischler
Address Redacted


Barry Tischler, M.D.
Address Redacted


BARSTOW AREA CHAMBER OF COMMERCE
P.O. BOX 698
Barstow, CA 92312-0698


BARSTOW COMMUNITY HOSPITAL
820 E. Mountain View Street
MEDICAL STAFF ASSOC
Barstow, CA 92311


BARSTOW GLASS & MIRROR
1110 W MAIN ST
Barstow, CA 92311

BARSTOW HEALTH PARTNERS
820 E. Mountain View St.
Barstow, CA 92311


BARSTOW TIRE AND BRAKE INC.
100 W Main St
Barstow, CA 92311-2221


BARSTOW TOWING, INC.
2241 West Main St.
Barstow, CA 92311


Barstow Unified School District
551 South Avenue H
Barstow, CA 92311-2500


Bart Danby
Address Redacted


Barton Associates
3700 S Maryland Pkwy #525d
Las Vegas, NV 89119


BASIC
P.O. Box 1914
Borrego Springs, CA 92004


Basila Sabagh
Address Redacted

Basilio Llora
Address Redacted


Basima Odeesho
Address Redacted


Basma Al Shaikhli
Address Redacted


Basma Saleem
Address Redacted


BAY ALARM COMPANY
P.O. Box 51041
Los Angeles, CA 90051-5337


BAY ALARM COMPANY
P.O. Box 7137
San Francisco, CA 94120


BAY ALARM COMPANY -2941932
740 S Rochester Ave, Suite D
Ontario, CA 91761


BAY CITY ELECTRIC WORKS,INC
P.O. Box 641054
Dallas, TX 75264-1054

BAYER
Kaiser-Wilhelm-Allee 1
Bayer Global
Leverkusen, 51373 Germany


BCHF Supplemental Savings Plan
P.O. Box 2369
Borrego Springs, CA 92004


Beacon
505 Huntmar Park Drive Suite #300
Herndon, VA 20170


BEACON HEALTH
200 State Street
Boston, MA 02109


Beatrice Brown
Address Redacted


Beatrice Garcia
Address Redacted


Beatriz Garibay
Address Redacted


Beatriz Gonzalez Medina
Address Redacted

Beatriz J Culbertson
Address Redacted

BEC INTEGRATED SOLUTIONS
5225 Sheridan Drive
Georgetown Square
Williamsville, NY 14221

BECK OIL, INC - 601653 SF
16640 D Street
Victorville, CA 92395

Belgica Esquivel
Address Redacted

Belgica Paulino
Address Redacted

Belinda Anderson
Address Redacted

BEN FRANKLIN FINANCE - DAVIDSON, JOHN
P.O. Box 771852
DETROIT, MI 48277-1852

BENCO DENTAL
P.O. Box 731372
Dallas, TX 75373-1372

Benjamin Lam
Address Redacted


Benjamin Yeung
Address Redacted


BENLO
15633 Arrow Hwy
Irwindale, CA 91706


Bennie Velasquez
Address Redacted


Berenice Garibaldi
Address Redacted


Berkeley Research Group
550 S. Hope Street, Suite 2150
Frank Stevens
Los Angeles, CA 90071


Berkeley Research Group
P.O. Box 676158
Dallas, TX 75267-6158


Berkeley Research Group, LLC
P.O. Box 676158
Dallas, TX 75267-6158

Bernard Wosk
Address Redacted


BEST BEST & KRIEGER, LLP
P.O. Box 743074
Los Angeles, CA 90074-3074


BEST BUY
7601 Penn Ave. S.
Richfield, MN 55423


BEST WESTERN DATE TREE HOTEL
6201 N. 24th Parkway
Phoenix, AZ 85016


Beta Health Group
P.O. Box 619084
Roseville, CA 95661


BETA Healthcare
15373 Innovation Dr # 120
San Diego, CA 92128


BETA Risk Management Authority
1443 Danville Boulevard
BETA Healthcare Group
Alamo, CA 94507


Betsy Sanchez Briones
Address Redacted

Bettina Collins
Address Redacted


Beverly Nicole Callaway
Address Redacted


Beverly Radiology Medical Group
8750 Wilshire Blvd
Beverly Hills, CA 90211-2713


BHC PHARMACEUTICALS
P.O. Box 10435
Palatine, IL 60055-0435


Bianca Alomar
Address Redacted


Bianca Cabrales
Address Redacted


BIG SKY COMMUNICATIONS INC
124 TAILGATE LANE
HAMILTON, MT 59840


BILLING PARADISE 24X7 INC
53, Emerald Road
Robbinsville, NJ 08691

BIOLYTICAL LABORATORIES
406 - 13251 Delf Place
Richmond, BC V6V 2A2 Canada


BIOMED
P.O. Box 463076
Escondido, CA 92046-3076


BIOPLUS SPECIALTY PHARMACY SERVICES, INC
376 Northlake Boulevard
Altamonte Springs, FL 32701


BITE-AWAY
7370 MISSION GORGE RD
SAN DIEGO, CA 92120


BIZ FURNITURE
4350 Ball Ground Highway
Canton, GA 30114


BIZMANUALZ, INC.
7733 Forsyth Blvd, Suite 1100
Clayton, MO 63105


BKD, LLP (Now FORVIS, LLP)
P.O. Box 1190
910 E. St. Louis Street, Suite 200
Springfield, MO 65801-1190


Blair Honore
Address Redacted

Blaire Heath
Address Redacted


Blake Wylie
Address Redacted


Blanca Arredondo
Address Redacted


Blanca Rodriguez
Address Redacted


Blanca Ruiz
Address Redacted


BLESH & ASSOC. REAL ESTATE, INC
112 E. State St.
Redlands, CA 92373


BLINDS CHALET
1946 N Higley Rd Ste 201
Mesa, AZ 85205-3306


BLR
5511 Virginia Way Suite 150
Brentwood, TN 37027

Blue Cross Blue Shield of Tennessee
1 Cameron Hill Circle
Chattanooga, TN 37402

Blue Cross of California
P.O. Box 10557
Atlanta, GA 30348-5557

Blue Cross of California.
P.O. Box 60007
Los Angeles, CA 90060

BLUE MOUNTAIN CONSULTING
777 N Ashley Drive
Tampa, FL 33602

BLUE SHIELD
P.O. Box 272540
Chico, CA 95927-2540

BLUE SHIELD OF CA
P.O. Box 241012
Lodi, CA 95241-9512

Blue Shield of Ca
P.O. BOx 272620
Chico, CA 95927-2620

Blue Shield of California
P.O. Box 241012
Lodi, CA 95241

Blue Shield of CALIFORNIA
P.O. BOX 272560
Chico, CA 95927-2560

Blue Shield Promise
P.O. Box 272620
Chino, CA 95927-2620

Blue Shield Promise Health Plan
601 Potreto Grande Drive
Monterey Park, CA 91755

BLUE SHIELD-PROMISE
601 Potrero Grande Drive
FORMALLY KNOWN AS CARE 1ST SAN DIEGO CTY
Monterey Park, CA 91755-7430

BlueEQ LLC
3130 West Maple Loop
Ste 103
Lehi, UT 84043

BOARD OF PHARMACY
2720 Gateway Oaks Drive, Suite 100
Sacramento, CA 95833

BOARDPAQ
112 S Main St Ste 2F
Saint Charles, MO 63301

BOB STALL CHEVROLET
P.O. Box 338
La Mesa, CA 91941

BOB TURNERS CRANE SERVICE, INC.
12101 Highway 67
Lakeside, CA 92040


BOOKS4SCHOOLS.COM
201 E. Badger Rd.
Madison, WI 53713


Borrego Art institute
P.O. Box 2383
Borrego Springs, CA 92004


BORREGO AUTO PARTS & SUPPLY CO.
P.O. Box 343
2476 Stirrup Rd
Borrego Springs, CA 92004


Borrego Community Health Foundation
655 Palm Canyon Dr
Borrego Springs, CA 92004


BORREGO FESTIVALS FOUNDATION
P.O. Box 420
Borrego Springs, CA 92004


Borrego Management Services Organization
955 HARBOR ISLAND DR STE 162
SAN DIEGO, CA 92101


BORREGO PEST CONTROL
P.O. Box 2428
Borrego Springs, CA 92004

Borrego Pharmacy-Barstow
Rx Options
EnvisionRx
Twinsburg, OH 44087


Borrego Pharmacy-Cathedral City
Rx Options
EnvisionRx
Twinsburg, OH 44087


BORREGO SPRINGS CHAMBER OF COMMERCE
P.O. Box 420
Borrego Springs, CA 92004-0420


Borrego Springs Childrens Center
580 CIRCLE J DRIVE
BORREGO SPRINGS, CA 92004


BORREGO SPRINGS COMMUNITY CONCERT Assoc
P.O. Box 2426
Borrego Springs, CA 92004


BORREGO SPRINGS LITTLE LEAGUE
P.O. Box 844
Borrego Springs, CA 92004


BORREGO SPRINGS RESORT HOTEL
1112 Tilting T Rd.
Borrego Springs, CA 92004


BORREGO SPRINGS ROTARY FOUNDATION
642 Palm Canyon Drive
Borrego Springs, CA 92004

BORREGO SPRINGS SENIOR CENTER
P.O. Box 1316
Senior Center Benefit
Borrego Springs, CA 92004


BORREGO SPRINGS UNIFIED SCHOOL DISTRICT
1315 Palm Canyon Drive
Borrego Springs, CA 92004


BORREGO SPRINGS YOUTH & SENIOR CENTER
P.O. Box 1362
Borrego Springs, CA 92004-1362


BORREGO SUN
P.O. Box 249
Borrego Springs, CA 92004


Borrego Valley Endowment Fund
P.O.BOX 2714
BORREGO SPRINGS, CA 92004


BORREGO VALLEY HANGARS
615 Avenida Acapulco
San Clemente, CA 92672


BORREGO VALLEY INN
405 PALM CANYON DR
Borrego Springs, CA 92004


Borrego Water District
806 Palm Canyon Drive
Borrego Springs, CA 92004

BORREGO WATER DISTRICT 005002-000 W SIDE
P.O. Box 1870
Borrego Springs, CA 92004-1870

BORREGO WATER DISTRICT 005002-001 E SIDE
P.O. Box 1870
Borrego Springs, CA 92004-1870

BORREGO WATER DISTRICT 005002-002 -AL
P.O. Box 1870
806 Palm Canyon Drive
Borrego Springs, CA 92004-1870

BORREGO WATER DISTRICT 005002-003 AL
P.O. Box 1870
Borrego Springs, CA 92004-1870

BOSTON SCIENTIFIC CORPORATION
P.O. Box 512638
Los Angeles, CA 90051-0638

BOX APPLIANCE
13851 DANIELSON ST
Poway, CA 92064

BOXWOOD TECHNOLOGY IC
1430 Spring Hill Rd # 6
Mc Lean, VA 22102-3000

BOYS & GIRLS CLUBS OF GREATER SAN DIEGO
P.O. Box 1051
630 Cahuilla Rd
Borrego Springs, CA 92004

BRADLEY BUILDERS, INC
P.O. Box 891805
Temecula, CA 92589


Bradley S Fischl
Address Redacted


Bradley University
1501 W Bradley Ave
Peoria, IL 61625


Braille Institute
741 N. Vermont Avenue
Los Angeles, CA 90029


Brand New Day
5455 Garden Grove Blvd, Suite 500
Westminster, CA 92683


BRAND NEW DAY - UNIVERSAL CARE
5455 Garden Grove Blvd, Suite 500
Westminster, CA 92683


BRANDPRIDE LLC
6523 California Ave SW, #329
Seattle, WA 98136-1833


Bravo Dental Group of Corona
1185 Magnolia Avenue #K & #L
Corona, CA 92879

Bravo Dental of Banning
391 W Central Ave
Brea, CA 92821-3025


BRE CA Office Owner LLC
P.O. Box 209259
BLDG ID 18592
Austin, TX 78720-9259


Breana Hicks
Address Redacted


Breanda Troncoso
Address Redacted


Breanna Gutierrez
Address Redacted


Breanna Plata
Address Redacted


Breanna Ramirez
Address Redacted


Bree Francis
Address Redacted

BREG
P.O. BOX 849991
DALLAS, TX 75284


Brenda Cabrera Landeros
Address Redacted


Brenda Duenas
Address Redacted


Brenda Figueroa
Address Redacted


Brenda Macias Ortiz
Address Redacted


Brenda McDermott
Address Redacted


Brenda Palomares
Address Redacted


Brenda Ramirez
Address Redacted

Brendha Flores
Address Redacted


Brendi S Rodriguez
Address Redacted


Brian Beck
Address Redacted


Brian Blacksher
Address Redacted


Brian Jensen
Address Redacted


Brian Reyes
Address Redacted


Brian Scannell
Address Redacted


Briana Wischnack
Address Redacted

Brianda M Duran
Address Redacted


Brianna Fields
Address Redacted


Brianna Hennessy
Address Redacted


Brianna Widman
Address Redacted


Bridget Moran
Address Redacted


Bridgette Aviles
Address Redacted


Brigette Briones
Address Redacted


BrightEdge Technologies, Inc.
989 E. Hillsdale Blvd., Suite 300
Foster City, CA 94404

Briseida Mora
Address Redacted


Briselda Mendoza
Address Redacted


Brittney Harrell
Address Redacted


Brittney Mothersill
Address Redacted


Brittney Young
Address Redacted


Brittny Ramirez
Address Redacted


BROADWELL BEHAVIORAL HEALTH SERVICES INC
2048 Edinburg Ave
Cardiff, CA 92007


BROCK & GONZALES, LLP
6701 Center Drive West, Ste. 610
Los Angeles, CA 90045

Brodwell Behavioral Health Services, Inc
181 REA AVE, 201
EL CAJON, CA 92020


Brownstein Hyatt Farber Schreck
410 Seventeenth Street Suite 2200
Denver, CO 80202-4432


Bruce Bainbridge
Address Redacted


Bruce Hinton
Address Redacted


Bruce Janzen
Address Redacted


Bruce Penny
Address Redacted


BRUDVIK, INC
600 Eugene Road
Palm Springs, CA 92264


Bryan Hendry
Address Redacted

Bryan Young
Address Redacted


BSN MEDICAL INC.
5825 Camegie Blvd.
Charlotte, NC 28209


BUDGET BLINDS
3425 N Indian Canyon Drive, Suite 6
Palm Springs, CA 92262


BUILDERS AREA
501 Congress Ave. Ste 150
Austin, TX 78701


Burke, Williams & Sorensen LLP
444 South Flower Street Suite 2400
Los Angeles, CA 90071-2953


BURKHART DENTAL SUPPLY
2502 South 78h St.
Tacoma, WA 98409-9053


Burrell College of Osteopathic Medicine
3501 Arrowhead Dr
Las Cruces, NM 88001


Burrtec Environmental SF
P.O. Box 5518
Buena Park, CA 90622-6859

Burrtec Waste & Recycling Services
P.O. Box 7187
Buena Park, CA 90622-7187

BURRTEC WASTE & RECYCLING SVCS.
P.O. Box 7187
Payment Processing Center
Buena Park, CA 90622-7187

BURRTEC WASTE & RECYCLING SVCS.CVHS
P.O. Box 7187
Payment Processing Center
Buena Park, CA 90622-7187

BURRTEC WASTE & RECYCLING-CV Calhoun
P.O. Box 7187
Payment Processing Center
Buena Park, CA 90622-7187

BURRTEC WASTE INDUSTRIES, INC - BARSTOW
P.O. Box 6240
Buena Park, CA 90622

Burrtec Waste Industries, Inc.
9400 Cherry Ave
Building C
Fontana, CA 92335

BUYDOORHARDWARE
1009 NE Jib Ct, Ste C
Lees Summit, MO 64064

Byron Jones
Address Redacted

C&M FENCE CO
2280 E. Main St.
Barstow, CA 92311


CA DEPT OF PUBLIC HEALTH
ATTN RADIOLOGIC HEALTH BRANCH
P.O. BOX 997414
SACRAMENTO, CA 95899-7414


CA DEPT OF PUBLIC HEALTH
P.O. Box 997434
Sacramento, CA 95899


CA DEPT OF PUBLIC HEALTH -CDPH
P.O. Box 997376, Unit MS1601
Accounting Section/Cashiering Unit
Sacramento, CA 95899-7376


CA DEPT OF PUBLIC HEALTH RHB
P.O. Box 997414
MS 7610
Sacramento, CA 95899-7414


CA DEPT OF SOCIAL SERVICES
P.O. Box 944243
MS 9-3-67
Sacramento, CA 94244-2430


CA Dept of Tax &Fee ADMIN (CDTFA)
35900 Bob Hope Dr, Ste 280
Rancho Mirage, CA 92270


CA OFFICE DESIGN
1797 Lemon Tree Ct
San Marcos, CA 92078

CA STATE BOARD OF PHARMACY
P.O. Box 942533
DEPARTMENT OF CONSUMER AFFAIRS
Sacramento, CA 94258-0533


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
CARRILLO, FRANK #0535
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
CARRILLO, FRANK #1187
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
CARRILLO, FRANK #3453
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
DAVIDSON, JOHNATHAN
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
DAVILA, CRISTIAN
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
ESPINOZA, ELMER W
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
ESPINOZA, GILBERT
WEST SACRAMENTO, CA 95798-9067

CA STATE DISBURSEMENT UNIT
P.O. Box 989067
MARTINEZ, FABIAN
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
REED, RICK
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
ROSALES, JESUS
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
SHANAE ROGERS
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
SMITH, DANNY
WEST SACRAMENTO, CA 95798-9067


CA STATE DISBURSEMENT UNIT
P.O. Box 989067
WEST SACRAMENTO, CA 95798-9067


CADENCE COMMUNICATIONS
34-400 Date Palm Drive Suite Q
Cathedral City, CA 92234


CAESARS PALACE
3570 S Las Vegas Blvd
Las Vegas, NV 89109

CAL COAST OPHTHALMIC
527 Van Ness Ave
Torrance, CA 90501


CAL DREAMSCAPE LANDSCAPE COMPANY, INC.
22421 BARTON ROAD # 286
GRAND TERRACE, CA 92313


CAL FIRE-RIVERSIDE CTY FIRE DEPT
77-933 Las Montanas Rd., Ste 201
Palm Desert, CA 92211


Cal State University San Marcos
333 S. Twin Oaks Valley Rd.
San Marcos, CA 92096-0001


CALCHAMBER CID926758
P.O. BOX 398342
San Francisco, CA 94139-8342


CalHIPSO Service Partner Program
3053 Freeport Blvd 156
Sacramento, CA 95818


CALI AUTO GLASS
15370 Cholame Rd Unit 12
Victorville, CA 92392


CALIFORNIA ACADEMY OF FAMILY PHYSICIANS
1520 PACIFIC AVENUE
San Francisco, CA 94109

California Attorney General
1300 I Street
Sacramento, CA 95814


California Baptist University
8432 Magnolia Avenue
Riverside, CA 92504


CALIFORNIA BREASTFEEDING COALITION
3665 Kearny Villa Rd
San Diego, CA 92123


CALIFORNIA CALL CENTER
P.O. Box 1015
Palm Springs, CA 92263-1015


CALIFORNIA COMMERCIAL SECURITY
9560 Ridgehaven Court Suite C
San Diego, CA 92123-1668


CALIFORNIA DENTAL ASSOCIATION
1201 K Street, 14th Floor
Sacramento, CA 95814


California Department of Labor
1515 Clay Street, Suite 1302
Oakland, CA 94612


California Dept Health Care SVCS (DHCS)
P.O. Box 997413, MS 0010
c/o Jon-Paul Valcarenghi
Sacramento, CA 95899

CALIFORNIA DEPT PUBLIC HEALTH
P.O. Box 997376
Acct Section/ Cashiering Unit
Sacramento, CA 95899-7376

CALIFORNIA DEPT TAX & FEE ADMIN
P.O. Box 942879
450 N Street
Sacramento, CA 94279

CALIFORNIA DEPT. OF PUBLIC HEALTH
P.O. Box 997434
MS 3202
Sacramento, CA 95899-7434

California Deptartment of Public Health
P.O. Box 997377
SACRAMENTO, CA 95899-7377

California Deptof Health Care Services
P.O. Box 997413
MS 0000
Sacramento, CA 95899

CALIFORNIA ELECTRIC SUPPLY
1080 N Johnson Ave
El Cajon, CA 92020-1915

CALIFORNIA HEALTH & WELLNESS PLAN
7700 Forsyth Boulevard
St Louis, MO 63105

California Health and Human Services
1215 O Street
Sacramento, CA 95814

CALIFORNIA HEALTH AND WELLNESS
1740 Creekside Oaks Drive, Suite 200
Sacramento, CA 95833


CALIFORNIA HEALTH INFORM
5055 E MCKINLEY AVE
Fresno, CA 93727


CALIFORNIA MEDICAL ASSOCIATION
1201 K Street, Suite #800
Sacramento, CA 95814


California Medical Behavioral Health
1800 N Western Ave #305
San Bernardino, CA 92411


California Nurses Educational Insitute
5200 E. Ramon Road BLD STE 1
Palm Springs, CA 92264


CALIFORNIA PRIMARY CARE ASSOCIATION
1231 I Street, Suite 400
Sacramento, CA 95814


CALIFORNIA SCHOOL-BASED HEALTH ALLIANCE
1203 Preservation Park Way, Suite 302
Oakland, CA 94612


California Secretary of State
1500 11th Street
Sacramento, CA 95814

CALIFORNIA SECRETARY OF STATE
1500 11th Street, 4th Floor
Sacramento, CA 95814


California Special Patrol
8350 Archibald Ave Ste 200
Rancho Cucamonga, CA 91730


California State Controller
P.O. Box 94285B
Sacramento, CA 94250-5873


California State University Long Beach
1250 Bellflower Blvd
Long Beach, CA 90840-5801


CALIFORNIA TELEHEALTH RESOURCE CENTER
P.O. Box 1663
Folsom, CA 95763


CALIFORNIA WATER OPERATORS, LLC
34428 YUCAIPA BLVD
E326
Yucaipa, CA 92399


Call 4 Health / Call 4 Nurse
2855 S. Congress Ave, Suites A & B
Delray Beach, FL 33445


Call 4 Health-Over the Phone Triage Co.
2855 S. Congress Avenue Suite A & B
Delray Beach, FL 33445

CalMed Force
1201 K Street, Suite 800
Sacramento, CA 95814

Calpers
P.O. Box 70000
Van Nuys, CA 91470

CAM COMMERCE SOLUTIONS, LLC
5555 Garden Grove Blvd., Suite 100
Westminster, CA 92683

CAMELA MCGRATH
Address Redacted

CAMPBELL WINDOW FILM
17941 Brookshire Lane
Huntington Beach, CA 92647

CANVAS PEOPLE
111 Broadway
Lynbrook, NY 11563-3282

CAPITOL ADMINISTRATORS, INC.
P.O. Box 306312
Nashville, TN 37230-6312

Cardinal - 78074 - 78570 - 78075 - 78873
PARKVIEW MED PLAZA PHY 340B ST
3975 JACKSON ST #109
Riverside, CA 92503

CARDINAL CVS
1140 S. MAIN ST
SALINAS, CA 93901


Cardinal Delta Drugs - 76359
1666 MEDICAL CENTER DR. STE. 1
SAN BERNARDINO, CA 92411


CARDINAL EL CAJON EXPRESS-76282
1717 E VISTA CHINO STE B2
PALM SPRINGS, CA 92262


Cardinal Health
7000 Cardinal Place
Steve Falk
Dublin, OH 43017


CARDINAL MEDPILOT PHARM INCOR-340B-79329
9323 CHESAPEAKE DR STE C1
SAN DIEGO, CA 92123


CARDINAL PHARM - 69019
27680 Avenue Mentry
Valencia, CA 91355


CARDINAL PHARM-340B 77770 BARSTOW
750 E MAIN ST
BARST, CA 92311


CARDINAL PHARM-COMM. OTC 69290
File #56412
Los Angeles, CA 90074-6412

CARDINAL PHARM-RETAIL 70984
590 PALM CANYON DR
STE 203 &204
Borrego Springs, CA 92004


CARDINAL PROMOTIONS
3102 N Home St
Mishawaka, IN 46545-4438


CARDINAL WALGREENS - 340 BT - 76210
464 CARDINAL LN
Green Bay, WI 54313


CardinalHealth
7000 Cardinal Place
Dublin, OH 43017


CARE 1ST HEALTH PLAN
601 Potrero Grande Dr
Monterey Park, CA 91755


Care Organix
100 Main St Ste 1G
Tullytown, PA 19007-6108


CAREERBUILDER.COM
200 N. LaSalle St. Suite 1100
Chicago, IL 60601


CAREERMD.COM
110 East 28th Street
New York, NY 10011

CAREPOINT, INC
997 Morrison Drive, Suite 300
Charleston, SC 29403

CARIBE ROYALE
8101 World Center Dr
Orlando, FL 32821

Carina Anson
Address Redacted

Carina Cuevas
Address Redacted

Carina Elias
Address Redacted

Carina Flores
Address Redacted

Carina Ordas
Address Redacted

CARIUM INC.
201 1ST STREET #211
PETALUMA, CA 94952

Carium, Inc.
2020 Carium 201
Petaluma, CA 94952


Carla Chavez
Address Redacted


Carla Chavez
Address Redacted


Carla Tyndall
Address Redacted


CARLEES PLACE
660 PALM CANYON DR
Borrego Springs, CA 92004


Carlina Torres
Address Redacted


Carlo Garibaldi
Address Redacted


Carlos Cruz
Address Redacted

Carlos H Morales
Address Redacted


Carlos Huizar
Address Redacted


Carlos Lucas
Address Redacted


Carlos Moreno
Address Redacted


Carlos Sy
Address Redacted


Carmelo Pizano
Address Redacted


Carmelo Ruiz
Address Redacted


Carmen Diaz
Address Redacted

Carmen Estrada
Address Redacted


Carmen Garibaldi
Address Redacted


Carmen Navarro
Address Redacted


Carmen Ochoa
Address Redacted


Carmen Ruiz
Address Redacted


Carmen Ruiz
Address Redacted


Carmen Tamez
Address Redacted


CARMONA LAWN SERVICE
350 Mildred St.
Perris, CA 92571

Carolina Cazeau
Address Redacted


Carolina Jimenez
Address Redacted


Carolina Ramirez
Address Redacted


Caroline Dale
Address Redacted


Caroline Schurter
Address Redacted


Carolyn Jensen-Francis
Address Redacted


CASA DIAZ MEXICAN KITCHEN
11090 Limonite Ave
Jarupa Valley, CA 91752


CaseNetwork, LLC
7 Ashbrook Lane
Newtown Square, PA 19073

CASH. - CLAUDIA RODRIGUEZ
9632 Peridot Ave
Hesperia, CA 92344-8017


Cass Information Systems
P.O. Box 271172
c/o Change Healthcare
Salt Lake City, UT 84127


Cassandra Boren
Address Redacted


Cassandra Faiello
Address Redacted


CASTLE PUBLICATIONS, LTD
P.O. Box 580
Van Nuys, CA 91408


CATHEDRAL CITY DOWNTOWN FOUNDATION
68700 Avenida Lalo Guerrero
Cathedral City, CA 92234


CATHEDRAL CITY FIRE DEPARTMENT
32100 Desert Vista Rd.
Cathedral City, CA 92234


CATHEDRAL CITY POLICE DEPT-ALARM UNIT
P.O. Box 670
Cathedral City, CA 92235-0670

Cathedral City Shopping Center
910 16th St
Denver, CO 80204


CATHEDRAL VILLAGE SELF STORAGE
32-500 Date Palm Drive
Cathedral City, CA 92234


CATHEDRAL VILLAGE SHOPPING CENTER, LLLP
910 16th Street, Suite 426
Denver, CO 80202


Catherine Coucoules
Address Redacted


Catherine Koreski
Address Redacted


Catherine Roland
Address Redacted


Cathleen Shaffer
Address Redacted


Cathlene Thompson
Address Redacted

Cathy Aguilar
Address Redacted


Caylin McKiel
Address Redacted


CBRE, Inc
P.O. Box 281620
Atlanta, GA 30384-1620


CCC VERIFY
50 Nashua Road
Verifications - Corporate Cost Control
Londonderry, NH 03053


CDPH
850 Marina Bay Parkway, Bld P1st floor
Richmond, CA 94804


CDPH-RHB
P.O. Box 997414
Sacramento, CA 95899-7414


CDW-G
75 Remittance Dr., Suite 1515
Chicago, IL 60675-1515


Cecilia Iacoviello
Address Redacted

Cecilia Murillo
Address Redacted


Celeste Miranda
Address Redacted


Celina Uribe
Address Redacted


CELLULAR OUTLET
5627 LANKERSHIM BLVD
North Hollywood, CA 91601


Center for Care Innovations
1438 Webster Street, Suite 101
Oakland, CA 94612


Center for Community Solutions
4508 Mission Bay Dr
San Diego, CA 92109


CENTER FOR SUSTAINABLE ENERGY
3980 Sherman Street, Suite 170
San Diego, CA 92110


CENTER MARKET
P.O. Box 935
Borrego Springs, CA 92004

Centers for Medicare & Medicaid Services
7500 Security Boulevard
Baltimore, MD 21244


Centro Medico
10368 Arlington Ave
Riverside, CA 92505


CENTURY LINK
P.O. Box 52187
Phoenix, AZ 85072-2187


CenturyLink
1801 California Street
Denver, CO 80202


CEP America
2100 Powell St Suite 400
Emeryville, CA 94608


CERIDIAN
P.O. Box 772830
Chicago, IL 60677-2830


Ceridian HCM, INC.
3311 East Old Shakopee Road
Minneapolis, MN 55425-1640


CERTIFIED SERVICE CENTER
151 N. Rose St., Suite F101
Escondido, CA 92027

Cesar Acuna
Address Redacted

Cesar Garcia
Address Redacted

Cesar Vasquez
Address Redacted

CHA MEDIATIONS SERVICES
9440 Santa Monica Blvd., Ste 301
Beverly Hills, CA 90210

CHAD FINCH (CMF SERVICES, INC)
P.O. Box 5634
La Quinta, CA 92248

CHANTERELLE CATERING COMPANY
7950 Silverton Ave
San Diego, CA 92126-6342

Chapcare
455 W Montana St
Pasadena, CA 91103

Charita Robinson
Address Redacted

Charlene Avalos
Address Redacted

Charles Collum
Address Redacted

Charles Fraley
Address Redacted

Charlesetta Smith
Address Redacted

Charlton Byun
Address Redacted

Chartavia Francis
Address Redacted

CHARTCAPTURE - Under Aesto Health
3288 Morgan Dr. Suite 100
Birmingham, AL 35216

Cherilyn Mones
Address Redacted

Cheryl Welch
Address Redacted

CHEVROLET CADILLAC OF LA QUINTA
79-225 Hwy 111
La Quinta, CA 92253

CHG
7259 S. Bingham, Junction Blvd.,
Midvale, UT 84047

CHIA
44 Montgomery Street 3rd Floor
San Francisco, CA 94104

CHICAGO FAUCET SHOPPE
3844 N ELSTON AVE
Chicago, IL 60618

Chidi Duru
Address Redacted

CHIEF
13 EAST 19TH STREET
NEW YORK, NY 10003

Childrens Physicians Medical Group
P.O. Box 23076
San Diego, CA 92193

Chinyere Opara
Address Redacted


CHIPOTLE
610 Newport Center Dr
Newport Beach, CA 92660


CHIROPRACTIC INTEGRATIVE PARTNERS, INC
746 S. Main Avenue, Suite D
Fallbrook, CA 92028


Chochezi Garcia-Griggs
Address Redacted


CHOICE MEDICAL GROUP
19111 Town Center Drive
HORIZONS VALLEY MEDICAL GROUP
Apple Valley, CA 92308


Choice Physicians Network
19111 Town Center Drive
Choice Medical Group
Apple Valley, CA 92308


CHOW NOW
12181 Bluff Creek Drive
Los Angeles, CA 90094


Chris Glenn
Address Redacted

Christen Cantrell
Address Redacted


Christina Aguilar
Address Redacted


Christina Felipe
Address Redacted


Christina Fierros
Address Redacted


Christina Hedrick
Address Redacted


Christina Hernandez
Address Redacted


Christina Kordi
Address Redacted


Christina OHare
Address Redacted

CHRISTINA REAVES
Address Redacted


Christine Aguon Amos
Address Redacted


Christine Au
Address Redacted


Christine Bielawa
Address Redacted


Christine Flores
Address Redacted


Christine Marquez
Address Redacted


Christine Shaker
Address Redacted


Christine Tellis
Address Redacted

Christopher Cortez
Address Redacted


Christopher Day
Address Redacted


Christopher Fairfield
Address Redacted


Christopher Mariscal
Address Redacted


Christopher Ramirez
Address Redacted


Christopher Swanson
Address Redacted


CHRISTOPHER VELARDEZ
Address Redacted


Christy Kerr
Address Redacted

CHSB FOUNDATION
P.O. Box 2637
San Bernardino, CA 92406


Chuck Kimball
Address Redacted


Chuck Kimball
Address Redacted


Chutney Washington
Address Redacted


CHUYITAS TACOS
11726 Hazeldell Dr.
Riverside, CA 92505


Chw, LLP
7797 N. First Street #15
Fresno, CA 93720


CIGNA
900 Cottage Grove Road
Bloomfield, CT 06002


Cigna Accent
P.O. Box 952366
St Louis, MO 63195

CIGNA BEHAVIORAL HEALTH
900 Cottage Grove Road
Bloomfield, CT 06002


Cigna Health Care Proclaim
P.O. Box 542007
9140 West Dodge Road
Omaha, NE 68154-8007


Cindy Meza
Address Redacted


Cindy Nakhla
Address Redacted


Cindy Patereau
Address Redacted


CINTAS FIRE 636525
P.O. Box 636525
Cincinnati, OH 45263-6525


Cinthia Garnica
Address Redacted


CIP-Chiropractic Integrative Partner
746 S Main Ave Ste D
Fallbrook, CA 92028

Cipriano Martinez
Address Redacted


CIRCLE J STORAGE
P.O. Box 1173
Borrego Springs, CA 92004


Ciria Olivas
Address Redacted


Cirilo Ramirez
Address Redacted


Citrix Systems
851 Cypress Creek Road
Fort Lauderdale, FL 33309


CITRIX SYSTEMS, INC.
P.O. Box 936497
Atlanta, GA 31193-6497


Citrix XenApp
851 Cypress Creek Road
Fort Lauderdale, FL 33309


CITY CLERK SAN BERNARDINO
P.O. Box 1318
San Bernardino, CA 92402

City National Bank
3484 Central Avenue
Priscilla Lopez, VP, Account Officer
Riverside, CA 92506

City of Adelanto
11600 Air Expressway
Adelanto, CA 92301

City of Banning
P.O. Box 998
99 E Ramsey St
Banning, CA 92220

City of Barstow
220 E Mountain View St.
Barstow, CA 92311

CITY OF CATHEDRAL CITY
68-700 Ave. Lalo Guerrero
Cathedral City, CA 92234-7031

City of Coachella
1515 Sixth Street
Coachella, CA 92236

City of Desert Hot Springs
65950 Pierson Blvd.
Desert Hot Springs, CA 92240

CITY OF EL CAJON
P.O. Box 51159
Los Angeles, CA 90051-5459

CITY OF EL CAJON- ALARM CLERK
200 Civic Center Way
El Cajon, CA 92020-3916


CITY OF EL CAJON- BUSINESS LICENSE
P.O. Box 511378
Los Angeles, CA 90051-7933


CITY OF ESCONDIDO
201 North Broadway
Escondido, CA 92025


City of Escondido - Utility Billing
P.O. Box 460009
Escondido, CA 92046-0009


CITY OF ESCONDIDO FIRE DEPARTMENT
1163 N. Centre City Parkway
Escondido, CA 92026


City of Indio
100 Civic Center Mall
Indio, CA 92201


CITY OF INDIO - ALARM PROGRAM
P.O. Box 142708
Irving, TX 75014-2708


CITY OF JURUPA VALLEY
8930 Limonite Ave
Jurupa Valley, CA 92509

CITY OF LA MESA
8130 Allison Ave
La Mesa, CA 91942


CITY OF LAKE ELSINORE
130 South Main Street
Lake Elsinore, CA 92530


CITY OF PALM DESERT
73510 Fred Waring Drive
Palm Desert, CA 92260-2578


CITY OF PALM SPRINGS
P.O. Box 2743
BUSINESS LICENSE
Palm Springs, CA 92263


City of Rialto
150 S. Palm Ave
Rialto, CA 92376


CITY OF RIVERSIDE
8839 N. Cedar Ave #212
Fresno, CA 93720


CITY OF RIVERSIDE - PRCSD
6927 Magnolia Ave
Second Floor
Riverside, CA 92506


CITY OF RIVERSIDE FIRE PREVENTION
3900 Main Street
City Hall - 3rd Floor
Riverside, CA 92522

CITY OF SAN BERNARDINO
P.O. Box 1318
Business Registration
San Bernardino, CA 92402-1318

CITY OF SAN JACINTO
P.O. Box 488
595 S. San Jacinto Avenue
San Jacinto, CA 92581

CITY OF VISTA
200 Civic Center Dr
Vista, CA 92084

CITY TREASURER
1200 Third Ave., Suite 100
San Diego, CA 92101

CITY TREASURER-DELINQUENT ACCT PROGRAM
P.O. Box 129037
San Diego, CA 92112-9039

CITY TREASURER-DELINQUENT ACCT PROGRAM
P.O. Box 129039
San Diego, CA 92112-9039

CLAIREMONT EQUIPMENT
7651 Ronson Road
San Diego, CA 92111-1511

Clara A Sanchez
Address Redacted

Claridilis Bencosme De Ruiz
Address Redacted


Clarisse Valencia
Address Redacted


Classic Auto Restyling
67360 Sarah St
Cathedral City, CA 92234


Claudia Aguayo
Address Redacted


Claudia Alvarez
Address Redacted


Claudia Barron
Address Redacted


Claudia Felipe-Villegas
Address Redacted


Claudia Magallanes
Address Redacted

Claudia Nava
Address Redacted


Claudia Padilla
Address Redacted


Claudia Rodriguez
Address Redacted


Claudia Rosas Garcia
Address Redacted


Claudia Salas
Address Redacted


Claudian Barron
P.O. Box 1517
Borrego Springs, CA 92004


Claudine Castro
Address Redacted


Clayton Barbour
Address Redacted

Cleaning Equipment Direct.
4007 Richards Rd.
North Little Rock, AR 72117


CLERK OF THE COURT
220 Main St
Brawley, CA 92227


CLEVELAND UNIVERSITY
2121 Euclid Avenue
Cleveland, OH 44115-2214


CLIA LABORATORY PROGRAM
P.O. Box 3056
Portland, OR 97208-3056


Clifford Mix
Address Redacted


CLINICAL LABORATORY OF SAN BERNARDINO
P.O. Box 329
San Bernardino, CA 92402


CLOUDMED
P.O. Box 20872
Dallas, TX 75320-8272


CMK PALM CANYON, LLC
P.O. Box 25517
Tampa, FL 33622

CML Del Valley Medical Group
1151 E Washington Ave Ste C
Escondido, CA 92025


CMS MEDICARE
7500 Security Boulevard
Baltimore, MD 21244


COACH SUPPLY DIRECT
69039 ELKHART ROAD
Edwardsburg, MI 49112


COACHELLA DESERT OASIS OB
2262 North Carillo Rd
GOMEZ LOAN PYMT
Palm Springs, CA 92262


Coachella Valley Housing Coalition
45701 Monroe Street, Suite G
Indio, CA 92201


COACHELLA VALLEY UNIFIED SCHOOL DIST.
P.O. Box 847
Thermal, CA 92274


Coachella Valley Unified School District
87225 Church St
Thermal, CA 92274


Colleen Jones
Address Redacted

College of the Desert
43500 Monterey Ave
Palm Desert, CA 92260

COLLINS FAMILY TRUST
3215 Indian Mills Lane
Jamul, CA 91935

Colonial Life Insurance Company
1200 Colonial Life Blvd.
Colombia, SC 29210

Colony Palms Hotel
572 N Indian Canyon Dr
Palm Springs, CA 92262

COLUMBIA BOOKS
1530 Wilson Boulevard, Suite 400
Arlington, VA 22209

COMMERCIAL DOOR MEDICS
10368 ALDER CREEK LN
Riverside, CA 92505

COMMERCIAL LIGHTING INDUSTRIES, INC.
81161 Indio Boulevard
Indio, CA 92201

COMMERCIAL PROTECTIVE SERVICES, INC
3400 E. AIRPORT WAY
LONG BEACH, CA 90806

Community Care IPA
5000 Airport Plaza Dr Suite 150
Long Beach, CA 90815-1260

Community Care IPA INC.
P.O. Box 7020-04
Tarzana, CA 91357

COMMUNITY CONTROL
2101 N Tustin Ave
Santa Ana, CA 92705

COMMUNITY HEALTH ACTION NETWORK (CHAN)
15000 7th Street, Ste 208-G
Victorville, CA 92395

COMMUNITY HEALTH ASSOC INLAND S REGION
621 E. Carnegie Drive, Suite 180
San Bernardino, CA 92408

Community Health Group
2420 Fenton St Ste 100
Chula Vista, CA 91921

Community Health Partner
2420 Fenton St
Chula Vista, CA 91914

Community Hospital of San Bernardino
1805 Medical Center Dr
San Bernardino, CA 92411

Community Med Ctr Phy - 340B ST - 78965
610 Gateway Center Way Ste A
San Diego, CA 92102


Community Valley Bank (CVB)
571 A Palm Canyon Drive
Corina Garcia, Operations Manager
Borrego Springs, CA 92004


CommVault
1 Commvault Way
Tinton Falls, NJ 07724


COMPENSATION RESOURCES, INC.
310 Route 17 North
Upper Saddle River, NJ 07458


CompHealth
7259 S. Bingham Jct. Blvd
Midvale, UT 84047


COMPHEALTH
P.O. Box 972651
Dallas, TX 75397-2651


COMPLIANCEIQ.COM
2345 Yale Street, 1st Floor
Palo Alto, CA 94306


COMPLIANCESIGNS.COM
16228 Flight Path Drive
ComplianceSigns, LLC
Brooksville, FL 34604

COMPUTACENTER UNITED STATES, INC.
P.O. Box 847403
Los Angeles, CA 90084-7403


Concilio Child Development Centers
2010 Martin Luther King Luther Blvd
Riverside, CA 92507


Concur Technologies Inc.
601 108th Ave NE, Suite 1000
Bellevue, WA 98004


Conduent, INC
820 Stillwater Road
MS 06
West Sacramento, CA 95605


CONNECT CONSULTING SERVICES
1510 J Street Suite 115
Sacramento, CA 95814


CONNECTANZA ANZA ELECTRIC COOPERATIVE
P.O. Box 391909
Anza, CA 92539-1909


Conrado Martinez
Address Redacted


Consejosano Inc.
5200 Lankershim Blvd, Ste 310
SameSky Health
North Hollywood, CA 91601

Consuelo Arellano
Address Redacted


Consuelo Delgado
Address Redacted


Consuelo Jauregui
Address Redacted


Consuelo Jimenez
Address Redacted


ContextMedia Health
330 North Wabash Avenue, Suite 2500
Chicago, IL 60611


ControlUp, Inc.
4880 Stevens Creek Blvd. Suite 204
San Jose, CA 95129


COOK STREET OFFICE, LP
P.O. Box 12920
Palm Desert, CA 92255


COOPER SURGICAL
95 Corporate Drive
Trumbull, CT 06611

CORDOVA PHOTOGRAPHY
44489 Town Center Way, D456
Palm Desert, CA 92260


Corina Velasquez
Address Redacted


Corinne Blackwell
Address Redacted


CORINTECH LIMITED
118-122 Station Rd
Ashford Mill
Fordingbridge, SP6 1DZ United Kingdom


CORNERS PLAZA LLC
124 West Main Street, Ste 240
El Cajon, CA 92020


CORODATA MEDIA STORAGE, INC
P.O. BOX 846143
LOS ANGELES, CA 90084-6143


CORODATA RECORDS MANAGEMENT, INC
P.O. Box 842638
Los Angeles, CA 90084-2638


CORODATA RECORDS MANAGEMENTS-016589
P.O. Box 842638
Los Angeles, CA 90084-2638

CORODATA RECORDS MANAGMENT, INC.-049204
P.O. Box 842638
Los Angeles, CA 90084-2638


CORONA TRANSGENDER PROJECT
P.O. Box 6103
Corona, CA 92878


CORONIS HEALTH LLC
P.O. Box 790372
St. Louis, MO 63179-0372


Corwin Woodward
Address Redacted


COSTA VISTA RV
825 E St
Chula Vista, CA 91910


COULTER COMMUNICATIONS
4177 Manchester Ave.
Encinitas, CA 92024


Council of Community Clinics
3710 Ruffin Rd
Health Center Partners of San Diego
San Diego, CA 92123


COUNTERTOPS 4 LESS
10704 Prospect Ave., Suite D
Santee, CA 92071

COUNTRY CLUB SELF STORAGE & RV
749 N. Main St.
Riverside, CA 92501


County Medical Services - San Diego
1600 Pacific Highway, Room 206
Health and Human Services Agency
San Diego, CA 92101


COUNTY OF RIV. MISP
7888 Mission Grove Parkway, Suite 201
Riverside, CA 92508


COUNTY OF RIVERSIDE
P.O. Box 751
Riverside, CA 92502


COUNTY OF RIVERSIDE ASSESSOR
P.O. Box 751
Riverside, CA 92502-0751


COUNTY OF RIVERSIDE DEH
P.O. Box 7909
Department of Environmental Health
Riverside, CA 92513


County of Riverside Deptof Public Health
4065 County Circle Drive
Health Administration Building
Riverside, CA 92503


COUNTY OF SAN BERNARDINO
150 S. Lena Road
San Bernardino, CA 92415-0515

COUNTY OF SAN BERNARDINO - PUBLIC HEALTH
385 N Arrowheald Ave, 2nd Floor
San Bernardino, CA 92415


COUNTY OF SAN DIEGO DEH
P.O. Box 129261
San Diego, CA 92112-9261


COUNTY OF SAN DIEGO RECORDER / COUN
P.O. Box 121750
1600 Pacific Highway, Suite 260
San Diego, CA 92112-1750


COURT-ORDERED DEBT COLLECTIONS
P.O. BOX 1328, FRANCHISE TAX BOARD
MICHEL MUNOZ, GABRIELA
RANCHO CORDOVA, CA 95741-1328


Coury & Buehler Physical Therapy
3230 E. Imperial Hwy, Suite 100
Brea, CA 92821-4370


COVE ELECTRIC, INC.
77-971 Wilcat Drive, Suite F
Palm Desert, CA 92211


COVENTRY / FIRST HEALTH - CCN
5210 E. Williams Circle, Suite 220
Tucson, AZ 85711


COX BUSINESS - 001 3110 128556001
P.O. Box 53214
Phoenix, AZ 85072

Cox Business- 001 3110 130126501
P.O. Box 53214
Phoenix, AZ 85072-3214


Cox Communications
6205-B Peachtree Dunwoody Road NE
Atlanta, GA 30328


COX COMMUNICATIONS
P.O. Box 53214
Phoenix, AZ 85072-3214


COX COMMUNICATIONS- 133 EL CAJON
P.O. Box 53214
Phoenix, AZ 85072-3214


CPAC INC
4749 E. Wesley Drive
Anaheim, CA 92807


CPACINC.Com
4749 E. Wesley Drive
Anaheim, CA 92807


CPCA
1231 I Street, Suite 400
Sacramento, CA 95814


CR&R Incorporated
11292 Western Avenue
Stanton, CA 90680

CR&R INCORPORATED
P.O. Box 7183
Pasadena, CA 91109-7183


CR&R INCORPORATED - BH-0000158 2
P.O. Box 7183
Pasadena, CA 91109-7183


CR&R INCORPORATED - CHL CTR
P.O. Box 7183
Pasadena, CA 91109-7183


CR&R INCORPORATED- BH-00006318
P.O. Box 7183
Pasadena, CA 91109-7183


CradlePoint Cloud
1111 W Jefferson Street
Boise, ID 83702-5389


Craig Steinberg
Address Redacted


CRAIGSLIST
222 Sutter St, 9th Floor
San Francisco, CA 94108


CREATIVE MEDIA GROUP, LLC
2201 Francisco Drive, Suite 140-183
El Dorado Hills, CA 95762

CREATIVE SAFETY SUPPLY
8030 SW NIMBUS AVE
Beaverton, OR 97008


CREST CHEVROLET
909 W 21st St
San Bernardino, CA 92405


Cristal Gonzalez
Address Redacted


Cristian Davila
Address Redacted


Crown Dental Group
2405 Transportation Avenue
National City, CA 91950


CRUCIAL.COM
P.O. Box 6, 8000 South Federal Way
Micron Technology Inc
Boise, ID 83716


Crystal Ball Room
414 N Magnolia Ave
El Cajon, CA 92020


Crystal Cortez
Address Redacted

Crystal Erickson
Address Redacted


Crystal Garcia
Address Redacted


Crystal Hernandez
Address Redacted


Crystal Knowlton
Address Redacted


Crystal Valenzuela
Address Redacted


Crystal Westgate
Address Redacted


CSU San Bernardino
5500 University Parkway
San Bernardino, CA 92407-2393


CT COACHWORKS, LLC
9700 INDIANA AVE,
Riverside, CA 92503

CTC CONSTANT
11801 Mississippi Avenue, Suite 200
Los Angeles, CA 90025


CTY OF RIVERSIDE
3133 Mission Inn Avenue
ECONOMIC DEVELOPMENT AGENCY
Riverside, CA 92507


CTY OF RIVERSIDE
4080 Lemon Street, 8th Floor
Business Stormwater Registration
Riverside, CA 92501


CTY OF RIVERSIDE BUILDING & SAFETY DEPT
4080 Lemon St 9th Floor
Riverside, CA 92502


CUBICLE CURTAIN FACTORY
7810 S DIXIE HWY
WEST PALM BEACH, FL 33405-4820


Cubicles Office Environments Inc.
7040 Avenida Encinas
Carlsbad, CA 92011


CULLIGAN OF ESCONDIDO
P.O. Box 2903
Wichita, KS 67201-2903


CULLIGAN OF ONTARIO
P.O. Box 2903
Wichita, KS 67201-2903

CULLIGAN OF SAN DIEGO
P.O. Box 2903
Wichita, KS 67201-2903


CUMMINS INC
P.O. BOX 848731
LOS ANGELES, CA 90084-8731


CUNNINGHAM LAW, APC CLIENT TRUST
1 Ridgegate Drive, Suite 205
Temecula, CA 92590


CURT DEGENFELDER CONSULTING, INC
2536 Granville Avenue
Los Angeles, CA 90064


CURTIS CRANE
575 Sir Francis Drake Boulevard, Suite 1
Greenbrae, CA 94904


CURVATURE, INC.
14416 Collections Ctr. Dr.
Chicago, IL 60693


Customer Contact Services
14525 Highway 7, Suite 315
Minneapolis, MN 55345


CV COMMERCIAL TRUCK REPAIR INC.
P.O. Box 1504
Indio, CA 92202

CVS Pharmacy, Inc.
One CVS Drive
Woonsocket, RI 02895


Cyndi Herrera Villalba
Address Redacted


Cynthia Amezcua
Address Redacted


Cynthia Arzeta
Address Redacted


Cynthia Bainbridge
Address Redacted


Cynthia Benitez
Address Redacted


Cynthia Brigham
Address Redacted


Cynthia Cervantes
Address Redacted

Cynthia Garcia
Address Redacted


Cynthia Gonzalez
Address Redacted


Cynthia Lopez
Address Redacted


CYNTHIA MARCHANT D.B.A. ANZA VALLEY AUTO
Address Redacted


Cynthia Mauricio Solano
Address Redacted


Cynthia Morales
Address Redacted


CYNTHIA PRECIADO
Address Redacted


Cynthia Rivera
Address Redacted

Cynthia Rocha
Address Redacted


Cynthia Valencia
Address Redacted


Cynthia Valle
Address Redacted


Cynthia Vega
Address Redacted


Cynthia Zavala
Address Redacted


Czar Sacramento
Address Redacted


DAILY JOURNAL
915 E First Street
Los Angeles, CA 90012


DAILY PRESS
13891 Park Avenue
Victorville, CA 92393

Daisy Arredondo Acosta
Address Redacted


Daisy Cervantes
Address Redacted


Daisy Jimenez
Address Redacted


Daisy Meza
Address Redacted


Daisy Oregon
Address Redacted


Daisy Perez
Address Redacted


Daisy Sandoval
Address Redacted


Daisy Terron
Address Redacted

Daisy Torres
Address Redacted


Dalana Perry
Address Redacted


DALE L HENDERSON
Address Redacted


Damaris Alderman
Address Redacted


Damoun Rezai
Address Redacted


Dana Erwin
Address Redacted


DANA ERWIN
Address Redacted


Danicee King
Address Redacted

Daniel Aguilar
Address Redacted


Daniel Arzate
Address Redacted


Daniel Camp
Address Redacted


DANIEL CAMP
Address Redacted


Daniel Cotton
Address Redacted


Daniel Devine
Address Redacted


DANIEL E ZELAC
Address Redacted


Daniel Fishel
Address Redacted

Daniel P Anderson
Address Redacted


Daniel Pearce
Address Redacted


Daniel Rivas
Address Redacted


DANIEL, MARTHA
P.O. Box 854
Borrego Springs, CA 92004


Daniela Cervantes-Elia
Address Redacted


Daniela Dominguez
Address Redacted


Daniela Salazar
Address Redacted


Daniela Zurita
Address Redacted

Daniella Rodriguez
Address Redacted


DANIELS TIRE SERVICE
81943 HWY 111
Indio, CA 92201-6655


DANSEREAU DENTAL EQUIPMENT
1581 COMMERCE ST
Corona, CA 92880


Darek Fonder
Address Redacted


Darfur Contracting Act
707 Third Street, Second Floor
CA DGS - Procurement Division
Sacramento, CA 95605


Dariana Aguilera Sanchez
Address Redacted


Darlene Taylor
Address Redacted


Darrel Gibson
Address Redacted

Daryl Priest
Address Redacted


Darynel Sandoval
Address Redacted


Dauod Ghafari
Address Redacted


DAVE BALDWIN
Address Redacted


David Aguilar
Address Redacted


David Armando Ballardo Martinez
Address Redacted


David Baldwin
Address Redacted


David Dick
Address Redacted

David Flick
Address Redacted


David Hernandez
Address Redacted


David Irwin
Address Redacted


David Kaufer
Address Redacted


David Rivera
Address Redacted


David Villalobos
Address Redacted


DAVIS WRIGHT TREMAIN, LLP
1201 Third Avenue, Suite 2200
Seattle, WA 98101-3045


Dayna Devereaux
Address Redacted

DAYS INN
1501 Carmelo Dr
Oceanside, CA 92054

DCS - DEAF COMMUNITY SERVICES
1545 Hotel Circle South, Suite 300
San Diego, CA 92108

DE ANZA READY MIX & MATERIALS, INC.
P.O. Box 758
Borrego Springs, CA 92004

DE LAGE LANDEN 25010151-DESERT OA
P.O. Box 41602
Philadelphia, PA 19101-1602

DE LAGE LANDEN 25247098- DESERT OASIS
P.O. Box 41602
Philadelphia, PA 19101-1602

DEALS FOR PRIME, INC
32 Riverside Dr
Pembroke, MA 02359

DEAN MOFIDI INSURANCE SERVICES, LLC
4633 East Ramon Road
Palm Springs, CA 92264

Deanette Simental
Address Redacted

Deanna McLaughlin
Address Redacted


Deanna Noll
Address Redacted


Deanna Tolentino
Address Redacted


Deanna Townsend
Address Redacted


Deborah Dollins
Address Redacted


Deborah Streletz
Address Redacted


Deborah Wondoloski
Address Redacted


Debra Casserly
Address Redacted

Debra Doran
Address Redacted


DECKED STORAGE
P.O. Box 885
Ketchum, ID 83340


DECOR SHOPPE
P.O. Box 506
587 Palm Canyon Drive
Borrego Springs, CA 92004


DEHARTE GROUP
329 W. Mariscal Rd
Palm Springs, CA 92262


Delfina Garcia
Address Redacted


Delia Ibarra
Address Redacted


DELL MARKETING LP
P.O. Box 910916
Pasadena, CA 91110-0916


Dellisa Garcia
Address Redacted

Delmy Alvarado
Address Redacted

DELTA AIR LINES
30320, 1020 Cargo Service Rd
Atlanta, GA 30337

Delta Dental
P.O. Box 1810
Alpharelta, GA 30023

Delta Drugs/Wellpartner
437 Fernando Court
Glendale, CA 91204

DELUXE
P.O. Box 742572
Cincinnati, OH 45274-2572

Demetria Robertson
Address Redacted

Demetria Robertson
Address Redacted

Deneyrie Martinez
Address Redacted

Denise Chacon
Address Redacted


Denise Chapin
Address Redacted


Denise Delatorre
Address Redacted


Denise Figueroa
Address Redacted


Denise Gordon
Address Redacted


Denise Razo
Address Redacted


Denise Rodriguez
Address Redacted


Denise Trevino Perez
Address Redacted

Denise Velasquez
Address Redacted


Denisse Espinosa
Address Redacted


Dennis Hom
Address Redacted


Dennis Nourse
Address Redacted


Dennis Roberts
Address Redacted


DENNIS VANBAALE
Address Redacted


Dennise Munoz
Address Redacted


Dennise Walker
Address Redacted

DENOVO
6400 Lookout Road, Suite 101
Boulder, CO 80301


DENTAL BOARD
1625 N MARKET BLVD
Sacramento, CA 95834


DENTSPLY SIRONA, INC
P.O. Box 31001-1205
DEPT. TUL
Pasadena, CA 91110-1205


Deo Campbell
Address Redacted


Department of Education
P.O. Box 790356
St. Louis, MO 63179-0356


DEPARTMENT OF INDUSTRIAL RELATIONS
P.O. Box 511266
Los Angeles, CA 90051-7821


DEPARTMENT OF MOTOR VEHICLES
P.O. Box 825339
Sacramento, CA 94232-5339


DEPARTMENT OF SOCIAL SERVICES
P.O. Box 944243
MS 9-3-67
Sacramento, CA 94244-2430

DEPARTMENT OF THE TREASURY
Internal Revenue Service
Ogden, UT 84201-0009


Department of The Treasury
P.O. Box 51320
Philadelphia, PA 19115-6320


DEPARTMENT OF THE TREASURY - SHERYL DREW
P.O. BOX 24017
ACS SUPPORT
FRESNO, CA 93779-4017


DEPARTMENT OF TOXIC SUBSTANCES CONTROL
P.O. Box 1288
Accounting Unit
Sacramento, CA 95812-1288


Department of Treasury
1500 Pennsylvania Avenue, NW
Washington, DC 20220


Dept of Health Care SVCS, State of CA
Address Redacted


DEPT OF HOUSING & COMMUNITY DEVELOPMENT
P.O. Box 26060
Registration and Tilting Program
Sacramento, CA 95826-0060


DEPT OF MOTOR VEHICLES
P.O. Box 942897
Sacramento, CA 94297-0899

Derakhsh Fozouni
Address Redacted

Derakhsh Fozouni OB Hospital Coverage
555 Tachevah Drive, Suite 2w-103
Palm Springs, CA 92262

Desert Aids Project-DAP-Ryan White
1695 N. Sunrise Way
Palm Springs, CA 92262

Desert Bumper Pros
74-841 42nd Ave
Palm Desert, CA 92260

DESERT CITY GLASS, INC
68743 Perez Rd., Ste. D-36
Cathedral City, CA 92234

Desert Community College
4800 Magnolia Avenue
District of Riverside CTY
Riverside, CA 92506-1299

DESERT DAYLIGHT LODGE 873
83610 Leeds Ct
Indio, CA 92203

DESERT ELECTRIC SUPPLY
4605 E. Sunny Dunes Road
Palm Springs, CA 92264

DESERT FIRE EXTINGUISHER CO., INC.
P.O. Box 1607
Palm Springs, CA 92263-1607


DESERT HEALTHCARE DISTRICT & FOUNDATION
1140 N. Indian Canyon Drive
Palm Springs, CA 92262


Desert Healthcare Foundation
1140 N. Indian Canyon Drive
Palm Springs, CA 92262


Desert Hot Springs Wellness Center
11750 Cholla Drive, Suite B
Desert Hot Springs, CA 92240


Desert Medical Group
275 N. El Cielo Rd
Desert Oasis Healthcare Med
Palm Springs, CA 92262


Desert Medical Imaging
74785 Hwy 111, Suite 101
Indian Wells, CA 92210


Desert Oasis Healthcare
275 N El Cielo Road
Palm Springs, CA 92262


Desert Pain - Tobias Moeller-Bertram
36101 Bob Hope Dr Ste B2
Rancho Mirage, CA 92270

DESERT PANTRY
P.O. Box 2128
Borrego Springs, CA 92004-2532


DESERT PROMOTIONAL & EMBROIDERY
68-915 Vista Chino
Cathedral, CA 92234


DESERT REGIONAL MEDICAL CENTER
1150 N. Indian Canyon Dr.
MEDICAL STAFF OFFICE
Palm Springs, CA 92262


DESERT REGIONAL MEDICAL CENTER
1150 N. Indian Canyon Dr.
Palm Springs, CA 92262


Desert Sands Unified School District
47-950 Dune Palms Road
La Quinta, CA 92253


DESERT SUNRISE LANDSCAPE AND DESIGN
P.O. Box 580495
North Palm Springs, CA 92258


Desert Valley Disposal, Inc.
4690 East Mesquite Avenue
Palm Springs, CA 92264


DESERT VALLEY DISPOSAL, INC.
P.O. Box 2720
Palm Springs, CA 92263-2720

DESERT VIP URGENT CARE
72630 Fred Waring Dr. Ste. 101
Palm Desert, CA 92260-5004


DESERT WIRELESS SYSTEMS
41175 Stimson Court
Indio, CA 92203


DESERTWRAPS.COM
74839 42ND AVE SUITE D
Palm Desert, CA 92260


Deshea Wilson
Address Redacted


Design Benefits
3447 W Central Ave
Wichita, KS 67203


Desiree Duran
Address Redacted


Desktop Central
4141 Hacienda Drive
Zoho Corporation c/o ManageEngine
Pleasanton, CA 94588


Destiny Lopez
Address Redacted

Dhafir Petros
3530 Camino Del Rio N Suite 109
San Diego, CA 92108


Dhahir Abumakki
Address Redacted


DHCS
1501 Capitol Avenue
MS 4100, Suite 71.3052
Sacramento, CA 95814


DHHS - 330 Grant
330 Independence Ave., S.W.
Room 5309
Washington, DC 20201


DHS Health & Wellness
11750 Cholla Drive, Suite B
Desert Hot Springs, CA 92240


Diamond Fowler
Address Redacted


DIAMOND VALLEY RV
21462 HARVILL AVE STE 2A
Perris, CA 92570


DIAMONDS LIMOUSINE
8130 Old Leonardtown Road
Hughesville, MD 20637

Diana Arxer
Address Redacted


Diana Bodo
Address Redacted


Diana Borunda
Address Redacted


Diana Camacho
Address Redacted


Diana Esho
Address Redacted


Diana Esho
Address Redacted


Diana Gardner
Address Redacted


Diana Hernandez
Address Redacted

Diana Jaramillo
Address Redacted

Diana Marrufo Michel
Address Redacted

Diana Morales
Address Redacted

Diana Owen
Address Redacted

Diana Ramirez
Address Redacted

Diana Ramos
Address Redacted

Diana Sanchez
Address Redacted

Diana Thompson
Address Redacted

Diana Thompson (Troncoso)
Address Redacted


Diana Uriostegui
Address Redacted


Dianna Fragoso
Address Redacted


Dianne Tungol
Address Redacted


Dib Pharmaceutical Inc.
528 E Main St
El Cajon, CA 92020-4008


DIBS SAFE AND LOCK SERVICE
342 W. 6th Street
San Bernardino, CA 92401


Diego Barajas
Address Redacted


Diego Rodriguez Maldonado
Address Redacted

DIGITAL RIVER
10380 Bren Road West
Minnetonka, MN 55343


Dignity Health Foundation Inland Empire
P.O. Box 2637
San Bernardino, CA 92406


DIIGO, INC.
18124 Wedge Parkway, #1073
Reno, NV 89511


Dina Basali
Address Redacted


DIRECT TV
2230 E. Imperial Hwy
El Segundo, CA 90245


DIRECTV, LLC
2260 East Imperial Highway
El Segundo, CA 90245


Diri Marroquin
Address Redacted


DISC PROFILE.COM
400 Hwy 169 S Ste 300
Minneapolis, MN 55426

DISCOUNT LOW VOLTAGE
1620 E Miraloma Ave
Placentia, CA 92870


DISCOUNT MUGS
12610 NW 115TH AVE
Miami, FL 33178


DISCOUNT SCHOOL SUPPLY
P.O. Box 6013
Carol Stream, IL 60197-6013


DISCOUNT TIRE
13801 Danielson St.
Poway, CA 92064


Dish Network
9601 South Meridian Boulevard
Englewood, CO 80112


DISH NETWORK
P.O. Box 7203
Pasadena, CA 91109-7303


DISPLAYS2GO
81 Commerce Drive
Fall River, MA 02720


DiversityDHS
14080 Palm Drive
Ste D423
Desert Hot Springs, CA 92240

DIXON PEST CONTROL, INC.
15500 W. SAND ST. SUITE #1
VICTORVILLE, CA 92392


DLA PIPER LLP
P.O. Box 75190
Baltimore, MD 21275


DLVEEN N ALRAIS
Address Redacted


DOCUSIGN INC
P.O. Box 735445
Dallas, TX 75373-5445


Doe Gasque
Address Redacted


Dogon Behavioral Medical Group
P.O. Box 51030
Riverside, CA 92517


Dogon-The Neighborhood Med Clinic
4960 Arlington Ave., Suite B
Riverside, CA 92504


DOLLAR TREE
500 Volvo Pkwy
Chesapeake, VA 23320

Dolores Taylor
Address Redacted


DOMINOS PIZZA
30 Frank Lloyd Wright Drive
Ann Arbor, MI 48105


DON KENT - RIVERSIDE COUNTY TREAS.
38-686 El Cerrito Rd
Palm Desert, CA 92211


Donna Nunez
Address Redacted


Donna Rochelle
Address Redacted


Dons Drugs/ Wellpartner
1222 W 5th St
San Bernardino, CA 92411


DOOR HARDWARE CENTER
150 Longwater Dr Ste 102B
Norwell, MA 02061-1647


Dora Murillo
Address Redacted

DOTSQUARE INC., DBA GEOCODIO
3628 21st Ave N
Arlingtion, VA 22207


DOUBLETREE by HILTON
320 N 44th St
Phoenix, AZ 85008


Douglas Habig
Address Redacted


Douglas Ness, DDS
600 B Street, Suite 2491
Sharif Faust Lawyers Ltd-Matthew J Faust
San Diego, CA 92101


DOUGLAS S. CUMMING-ATTORNEY AT LAW
Address Redacted


Douglas Smith
Address Redacted


Douglas Younglove
Address Redacted


DOUGLAS YOUNGLOVE
Address Redacted

DR MANAGEMENT SERVICES LLC
11612 S Breeze Grass Way
Parker, CO 80134


Dr. Alfredo Ratniewski
Address Redacted


DRC CITRUS OFFICE LP
P.O. Box 25169
Santa Ana, CA 92799


Drexel University
3141 Chestnut Street
Philadelphia, PA 19104


DRI FARONICS
609 Granville St, Suite 1400
Vancouver, BC V7Y 1G5 Canada


DRIVE SAVERS - DATA RECOVERY
400 Bel Marin Keys Blvd.
Novato, CA 94949


DRP HOLDINGS LLC
124 Main Street, Suite 240
El Cajon, CA 92020


DRP Holdings, LLC
124 W Main Street
Ste 240
El Cajon, CA 92020

DRUG ENFORCEMENT ADMINISTRATION
P.O. BOX 2639
Springfield, VA 22152

DRUG PACKAGE LLC
901 Drug Package Lane
OFallon, MO 63366

DSK ULTRASOUND
1471 Pomona Rd. Suite G
Corona, CA 92882

DST PHARMACY SOLUTIONS
P.O. Box 419019
Kansas City, MO 64141-6019

Dulce Acosta Villarreal
Address Redacted

Dulce Marquez Vega
Address Redacted

DUNLAP, WILLIAM
Address Redacted

DWIGHT M. MONTGOMERY - ATTORNEY-AT-LAW
700 East Redlands Boulevard, Suite U/350
Redlands, CA 92373

DYNAFOLD USA INC
7439 La Palma Ave
STE 200
Buena Park, CA 90620


E LANDSCAPING AND POOLS
38085 Dorn RD
Cathedral City, CA 92234


e3 AUDIOMETRICS
3333 N Kennicott Ave
Arlington Heights, IL 60004


EA COMPENSATION RESOURCES LLC
111 Wood Avenue South, 6th Floor
Iselin, NJ 08830-2700


EAGLE GRAPHICS
600 City Pkwy W STE 600
Orange, CA 92868-2945


EAGLE PRINT DYNAMICS
1430 W Katella Aver
Orange, CA 92867


Eartha Reed
Address Redacted


EAST COUNTY CAR DETAIL
456 North Magnolia
El Cajon, CA 92020

East County Family Dental
13465 Camino Canada Road, Suite 110-A
El Cajon, CA 92021


EAST COUNTY LOCK & SAFE
4270 North Cordoba Ave
Spring Valley, CA 91977


Eastside Health Center
1970 University Avenue
Riverside, CA 92507


Eastside/Arlanza
8856 Arlington Avenue
Riverside, CA 92503


EASY GLIDE
3738 WALNUT PARK WAY
Hemet, CA 92544


EASY PARTY RENTALS
66184 Pierson Blvd
Desert Hot Springs, CA 92240


EBAY
2025 Hamilton Avenue
San Jose, CA 95125


EBSCOHealth
10 Estes Street
EBSCO Information Services
Ipswich, MA 01938

ECG MANAGEMENT CONSULTANTS
11512 El Camino Real, Suite 200
San Diego, CA 92130


ECHO, INC.
P.O. Box 1171130
Atlanta, GA 30368-7113


ECMC - VELASQUEZ, ESPERANZA
Address Redacted


ECOLA SERVICES-RIVERSIDE
15314 Devonshire St.
Mission Hills, CA 91345


ECONO FIRESTONE TIRE
7445 Arlington Ave
Riverside, CA 92503


ECRI Institute
5200 Butler Pike
Plymouth Meeting, PA 19462


Eddie Lemon
Address Redacted


Edgar Bulloch
Address Redacted

Edgar Ledezma
Address Redacted


Edgar Montalva
Address Redacted


Edgar Oropeza Ramirez
Address Redacted


Edgar Rojo Valenzuela
Address Redacted


Edgar Zendejas
Address Redacted


Edgardo Felix
Address Redacted


EDGE ENDO LLC
5600 WYOMING BLVD
Albuquerque, NM 87109


EDGE HOTEL
514 W 16TH ST
New York, NY 10032

Edgenet Consulting, LLC
5716 Wild Orchid Trail
Raleigh, NC 27613-8546


Edilma Ramirez
Address Redacted


Edit Cebreros
Address Redacted


Edith Gonzalez
Address Redacted


Edith Gonzalez Lozano
Address Redacted


Edith Lopez
Address Redacted


Edith Mendez Flores
Address Redacted


Edlin Zavala
Address Redacted

Edna Gomez Duenas
Address Redacted


Edna Ramirez-Ramirez
Address Redacted


Eduardo Gutierrez
Address Redacted


Eduardo Macias
Address Redacted


Eduardo Zavala
Address Redacted


Edward Requeno
Address Redacted


EDWARD STEVE RUDKIN BACKFLOW
7851 Bonnie Street
San Bernardino, CA 92410


Effuah Harris
Address Redacted

E-FILE MAGIC
P.O. BOX 20576
Portland, OR 97294


EFILEFORBUSINESS.COM
3300 Gateway Dr
eFile4Biz.com
Pompano Beach, FL 33069


Ehab Samaan
1358 W. 6th Street Suite 101
Corona Family Dental Group-Ehab Samaan
Corona, CA 92882


EHS, INC / GREENWAY
P.O. Box 203658
Dallas, TX 75320-3658


Eileen Bahena Hernandez
Address Redacted


Eileen Tavares
Address Redacted


Eileen Weilein
Address Redacted


Eisenhower Medical Center
39000 Bob Hope Drive
Rancho Mirage, CA 92270-3221

El Cajon Express Pharmacy/Wellpartner
330 S Magnolia Ave Ste 102
El Cajon, CA 92020


El Mirador Medical Plaza Pharmacy
1180 N Indian Canyon Dr Ste E140
dba Desert Hosp Out Patient PHCY
Palm Springs, CA 92262-4883


EL POLLO LOCO
3535 Harbor Blvd #100
Costa Mesa, CA 92626


Elba Sainz
Address Redacted


ELEGANT THEMES, INC.
1233 Howard Street
Apartment 3A
San Francisco, CA 94103


Elena Walter
Address Redacted


ELEPHANT FIRE EXTINGUISHER SERVICE
3277 Appalachian Drive
Perris, CA 92570


Elias Koutros
Address Redacted

Elisa Rogers
Address Redacted


ELISA S. ROGERS, M.D. INC.
Address Redacted


Elisa Salazar
Address Redacted


Elisabeth Marquez
Address Redacted


Elisabeth Ramirez
Address Redacted


Elisandro Damian
Address Redacted


ELISE BROWN, MD-Now UC San Diego Health
Address Redacted


Elissa Garcia
Address Redacted

Elissa Hayes
Address Redacted


ELITE FIRE PROTECTION, INC
P.O. Box 5299
Hemet, CA 92544-0299


ELITE MOBILE RV SERVICES, INC.
16412 El Revino Dr.
Fontana, CA 92336


Elizabet Medina
Address Redacted


Elizabeth Alonzo
Address Redacted


ELIZABETH CERRONE
Address Redacted


Elizabeth Claire Tapang
Address Redacted


Elizabeth Contreras
Address Redacted

Elizabeth Dominguez
Address Redacted

Elizabeth Dominguez
Address Redacted

Elizabeth Hernandez
Address Redacted

Elizabeth Hernandez
Address Redacted

Elizabeth Jimenez
Address Redacted

Elizabeth Labha
Address Redacted

Elizabeth Martinez
Address Redacted

Elizabeth Melendrez
Address Redacted

Elizabeth Munoz
Address Redacted


Elizabeth Newell
Address Redacted


Elizabeth Ojeda
Address Redacted


Elizabeth Payne
Address Redacted


Elizabeth Pinedo
Address Redacted


Elizabeth Ramos
Address Redacted


Elizabeth Rochin
Address Redacted


Elizabeth Rodarte
Address Redacted

Elizabeth Silva
Address Redacted


Elizabeth Tan
Address Redacted


Elizabeth Vallejo
Address Redacted


Elizabeth Vallejo v. BCHF
8889 W Olympic Blvd # 200
Lavi & Ebrahimian
Beverly Hills, CA 90211


Ellie Lopez
Address Redacted


ELLIS FENCE COMPANY, INC.
28633 US Hwy 58
Barstow, CA 92311


Ellisa Branch
Address Redacted


Elmer Espinoza
Address Redacted

Elmer Hilo
Address Redacted


Eloisa Contreras Carmona
Address Redacted


Eloisa Madrigal-Ventura
Address Redacted


Eloise Skelton
Address Redacted


ELSEVIER INC.
9555/9595 Springboro Pike
Miamisburg, OH 45342


ELSEVIER, CLINICAL SOLUTIONS NA
1600 John F. Kennedy Blvd, Ste 1800
Philadelphia, PA 19103-2899


Elvia Chambers
Address Redacted


Emanuel Coronado
Address Redacted

Emanuel Morales Guzman
Address Redacted


EMBASSY SUITES HOTELS
755 Crossover Lane
Memphis, TN 38117


EmblemHealth - GHI
P.O. Box 2833
New York, NY 10116-2833


EMD Serono - Serostim
One Technology Place
Rockland, MA 02370


Emelia Bernal
Address Redacted


Emelissa Borro
Address Redacted


Emily Gentry
Address Redacted


Emily Rosas
Address Redacted

Emily Zavala
Address Redacted


Emma Bermudez
Address Redacted


Emmanuel Scaife
Address Redacted


Empire Physician Medical Group
3990 Concours Street, Suite 500
Ontario, CA 91765-7970


Empire Physicians Medical Group
3990 Concours Suite 500
Ontario, CA 91764


EMPIRE PHYSICIANS MEDICAL GROUP
P.O. Box 19646
Minneapolis, MN 55419


EMSL ANALYTICAL, INC.
200 Route 130 North
Cinnaminson, NJ 08077


Encoursa
38 Fulton St W #30
Grand Rapids, MI 49503

ENDEAVOR BUSINESS MEDIA
30 Burton Hills Blvd, Suite 185
Nashville, TN 37215


ENDOCHOICE INC
11810 Wills Road, Suite 100
Alpharetta, GA 30009


Enedina Diaz
Address Redacted


Engineering Design Group
2121 Montiel Rd
San Marcos, CA 92069


Enjoli Body
Address Redacted


Enrique Perez
Address Redacted


Enterix Inc.
236 Fernwood Avenue
Edison, NJ 08837


Enterprise Fleet Management
6330 Marindustry Dr
Ste 210
San Diego, CA 92121

ENVIRO MATRIX ANALYTICAL, INC.
9590 Chesapeake Dr., Ste. 5
San Diego, CA 92123


Environmental Protection Agency
75 Hawthorne Street
San Francisco, CA 94105


EPIC - Insurance Brokers
1 California Street, Suite 400
San Francisco, CA 94111


ePLASTICS
5535 Ruffin Road
San Diego, CA 92123


EPMG
34-160 Gateway Dr., Suite 100
Empire Physicians Medical Group
Palm Desert, CA 92211


Equiscript, LLC
1360 Truxton Avenue, Suite 300
North Charleston, SC 29405


Eric Brown
Address Redacted


Eric Eschweiler
Address Redacted

Eric Joseph
Address Redacted


Eric Mclaughlin
Address Redacted


Eric Pekarek
Address Redacted


Erica Aceves
Address Redacted


Erica Carrillo
Address Redacted


Erica Herrera
Address Redacted


Erica Muralles
Address Redacted


Erica Quezada
Address Redacted

Erica Ruano
Address Redacted


Erica Torres
Address Redacted


Erick Lopez Romero
Address Redacted


Erik Luansing
Address Redacted


Erik Polanco
Address Redacted


Erika Amarillas
Address Redacted


Erika Benitez
Address Redacted


Erika Ceja
Address Redacted

Erika Chavarin
Address Redacted


Erika Heredia
Address Redacted


Erika Lopez
Address Redacted


Erika Perez
Address Redacted


Erika Robles
Address Redacted


Erika Sanchez
Address Redacted


Erin Daughhetee
Address Redacted


Erin Metcalf
Address Redacted

Ernesto Loza
Address Redacted


Esau Maldonado
Address Redacted


ESCONDIDO CHAMBER OF COMMERCE
720 North Broadway
Escondido, CA 92025


ESCONDIDO DISPOSAL
1021 W Mission Ave
Escondido, CA 92025


ESCONDIDO DOWNTOWN BUSINESS ASSOC.
243 S. Escondido Blvd
Ste #701
Escondido, CA 92025


ESCONDIDO GIRLS SOFTBALL LEAGUE
P.O. Box 1208
Escondido, CA 92033


ESCONDIDO POLICE DEPARTMENT - ALARM
P.O. Box 1783
Escondido, CA 92033


Esgardo Duarte
Address Redacted

Esla Gastellum
Address Redacted


Esmeralda Flores
Address Redacted


Esmeralda Marquez
Address Redacted


Esmeralda Matute
Address Redacted


Esmeralda Padilla
Address Redacted


Esmeralda Quiroz
Address Redacted


Esperanza Gamez
Address Redacted


Esperanza Velasquez
Address Redacted

Essam Beshay
Address Redacted

ESSENTIAL ACCESS
3600 Wilshire Blvd
Ste 600
Los Angeles, CA 90010-2610

Estefani Altamirano
Address Redacted

Esther Arias
Address Redacted

Esther Centeno
Address Redacted

Esther Viramontes
Address Redacted

Estrada Jesenia
Address Redacted

ESUPPLYBOX
105 Harrison Ave
Harrison, NJ 07029-1332

Etienne McEnroe
Address Redacted

ETR ASSOCIATES
5619 Scotts Valley Drive, Suite 140
Scotts Valley, CA 95066

ETRAILER.COM
1507 HIGHWAY A
WENTZVILLE, MO 63385

Eugene Washington PCORI/Regents of UCR
1111 Franklin St.,12th floor
Offc Sec & Chief of Staff for Regents
Oakland, CA 94607

Eva Sanchez
Address Redacted

Evan Saoor
Address Redacted

Evan Schwenk
Address Redacted

Evangelina Gonzalez
Address Redacted

Evanie Nugent
Address Redacted


Evanston Insurance Company
10275 West Higgins Road, Suite 750
Rosemont, IL 60018


Evanston Insurance Company
201 California Street, Suite 1450
San Francisco, CA 94111


Evel Hanna
Address Redacted


Evelyn Chavez
Address Redacted


Evelyn Estrada
Address Redacted


Evelyn Garcia
Address Redacted


Evelyn Garcia
Address Redacted

Evelyn Ortega Cruz
Address Redacted


Evelyn Robles Hernandez
Address Redacted


EVENT BRITE
209 10th Ave S #300
Cummins Station
Nashville, TN 37203


Everardo Gonzalez
Address Redacted


Everett Simerson
Address Redacted


Exclusive Surgeries Solutions
8671 W Union Hills Dr Ste 503
Peoria, AZ 85382


EXPERTS EXCHANGE
7301 Morro Rd Ste 105A
Atascadero, CA 93422-4458


Express Pharmacy
30214 Sussex Hwy., Unit 7
Laurel, DE 19956

EXPRESS SCRIPTS
1 Express Way
Saint Louis, MO 63121


EXTENDEDSTAY AMERICA
11525 N. Community House Road
Charlotte, NC 28277


Ezabelle Hayek
Address Redacted


Ezekiel Deleon
Address Redacted


Fabio Leon
Address Redacted


Fabiola Mota Carreon
Address Redacted


Fabiola Salazar
Address Redacted


FACEBOOK
1 Hacker Way
Meta
Menlo Park, CA 94025

Fadi Esho
Address Redacted


Fadi Sabah
Address Redacted


FAIRFIELD INN
10400 Fernwood Road
Bethesda, MD 20817


Fairouze Tupo
Address Redacted


Faiz Matti
Address Redacted


FalconStor
501 Congress Avenue, Suite 150
Austin, TX 78701


Family Dentistry Inc.
22435 Alessandro Blvd, Suite 106
Moreno Valley, CA 92553


Farah Tobya
Address Redacted

Fareshta Quedees
Address Redacted


Farzin Morris
Address Redacted


FASTSIGNS
1240 E. Plaza Blvd, Suite 602
National City, CA 91950


FastSigns/2009
17198 Yuma St
Victorville, CA 92395


Faten Khalaf
Address Redacted


Fatima Castillo
Address Redacted


Fatimah Abdulridha
Address Redacted


Faviola Moscoso
Address Redacted

FAVOR CREATIONS
1210 Driftwood Dr
Pittsburgh, PA 15243-1737


Fazela Wasimi
Address Redacted


FEBC Worker Benefit Fund of Southern Ca.
9121 W Rusell Rd Ste 219
Las Vegas, NV 81948-1239


FEDEX
P.O. Box 7221
Pasadena, CA 91109-7321


FELDESMAN TUCKER LEIFER FIDELL LLP
1129 20th Street, NW, 4th Floor
Washington, DC 20036


Felicia Melendrez
Address Redacted


Felipe Cendejas
Address Redacted


FERGUSON H&C
81-925 B Industrial
Indio, CA 92201-2020

FERGUSON H&C - Cathedral City #2769
36283 Plaza Drive
Cathedral City, CA 92234-7323

Fernando Beltran
Address Redacted

FERNANDO BELTRAN JR
Address Redacted

Fernando Delgado
Address Redacted

Fernando Leal
Address Redacted

Fernando Perez
Address Redacted

Ferrellgas
7500 College Boulevard, Suite 1000
Overland Park, KS 66210

FERRELLGAS
P.O. Box 173940
Denver, CO 80217-3940

Fidel Gamez Ochoa
Address Redacted


FIESTA FORD
78990 Varner Rd
Indio, CA 92203


FIGS
2834 Colorado Ave, Suite 100
Santa Monica, CA 90404


FILINGSUPPLIES.COM
11956 Bernardo Plaza Dr, Suite 524
San Diego, CA 92128-2538


FILLINGSUPPLIES.COM
11956 Bernardo Plaza Dr, Suite 524
San Diego, CA 92128-2538


FILLMASTER SYSTEMS, LLC
P.O. Box 6017
Hermitage, PA 16148-0617


FINANCIAL OFFICER WEB ADVISOR
901 South Mopac Expressway
Building V, Suite 140
Austin, TX 78746


Find Food Bank
83775 Citrus Ave
Indio, CA 92201

Firehouse Subs
12735 Gran Bay Parkway, Suite 150
Jacksonville, FL 32258


First 5 Riverside
585 Technology Court
Riverside CTY Children &Families Comm
Riverside, CA 92507


First American Equipment Finance
211 High Point Drive
Victor, NY 14564


First Desert Obstetrics & Gyno Med Assoc
81767 Doctor Carreon Blvd #101
Indio, CA 92201


FIRST GROSSMONT PROPERTIES, L.P.
P.O. Box 845823
Los Angeles, CA 90084-5823


First Health/CCN/Coventry Health Care
5210 E. Williams Circle, Suite 220
Tucson, AZ 85711


First Insurance Funding
450 Skokie Blvd, Suite 1000
Northbrook, IL 60062


FIRST INSURANCE FUNDING CORP.
P.O. Box 7000
Carol Stream, IL 60197-7000

FIRST TEAM BY CUSTOM COMMERCIAL
36595 Kevin Rd., Suite 134
Wildomar, CA 92595


FISH WINDOW CLEANING
200 Enchanted Parkway
Manchester, MO 63021


FISHER & PHILLIPS, LLP
4747 Executive Drive, Suite 1000
San Diego, CA 92121


FIX AUTO COLLISION
785 Bryant St.
San Francisco, CA 94107


Fiyinfoluwa Fawibe
Address Redacted


FLOOD RESPONSE
72-104 Corporate Way
Thousand Palms, CA 92276


FLOOR CITY
10906 NE 39 TH SUITE A9
Vancouver, WA 98682


Flordeliza Burns
Address Redacted

Florence Ugboh
750 East Main Street
Barstow, CA 92311


Florence Ugboh
Address Redacted


Florencio Burquez
2452 Fenton Street, Ste 102
Chula Vista, CA 91914


Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314


FLOWERS DIRECT ACCESS INC
4301 Papermill Dr
Flowers Direct, Inc.
Knoxville, TN 37909-2069


FLOYD SKEREN & MANUKIAN
7525 Metropolitan Drive, Suite 304
San Diego, CA 92108


FOLLETT LLC
P.O. Box 782806
Philadelphia, PA 19178-2806


FOOD IN NEED OF DISTRIBUTION, INC.
83-775 Citrus Ave
Indio, CA 92201

FOOTHILL AIDS PROJECT
233 W. Harrison Ave, Basement
Claremont, CA 91711


Foothills Psychological Services, Inc.
9089 Baseline Road, Suite 200
Rancho Cucamonga, CA 91730


FORBES GRAPHX & SIGNS
17508 Hercules St, Suite B7
Hesperia, CA 92345


Ford Motor Company
P.O. Box 6248
Customer Relationship Center
Dearborn, MI 48126


Forvis, LLP
P.O. Box 1190
910 E. St. Louis Street, Suite 200
Springfield, MO 65801-1190


FOUR POINTS BY SHERATON
1617 1st Ave
San Diego, CA 92101


Foxit Software Incorporated
41841 Albrae Street
Fremont, CA 94538


Frances Arellano
Address Redacted

FRANCHISE TAX BOARD
P.O. Box 942857
Sacramento, CA 94257


FRANCHISE TAX BOARD
P.O. Box 942867
BUSIC, MELISSA
SACRAMENTO, CA 94267-0021


FRANCHISE TAX BOARD
P.O. Box 942867
CATHY AGUILAR
SACRAMENTO, CA 94267-0021


FRANCHISE TAX BOARD
P.O. Box 942867
EDLIN ZAVALA
SACRAMENTO, CA 94267-0011


FRANCHISE TAX BOARD
P.O. Box 942867
FELICIA MELENDREZ
SACRAMENTO, CA 94267-0021


FRANCHISE TAX BOARD
P.O. Box 942867
FRALEY, CHARLES
SACRAMENTO, CA 94267-0011


FRANCHISE TAX BOARD
P.O. Box 942867
FRALEY, EVELYN
SACRAMENTO, CA 94267-0011


FRANCHISE TAX BOARD
P.O. Box 942867
FRANCO, SANDRA
SACRAMENTO, CA 94267-0011

FRANCHISE TAX BOARD
P.O. Box 942867
JEREMY NOBLE
SACRAMENTO, CA 94267-0011


FRANCHISE TAX BOARD
P.O. Box 942867
JESSICA OLVERA
SACRAMENTO, CA 94267-0011


FRANCHISE TAX BOARD
P.O. Box 942867
JUAREZ, MARIVETTE
SACRAMENTO, CA 94267-0021


FRANCHISE TAX BOARD
P.O. Box 942867
LINDSAY LUGO
SACRAMENTO, CA 94267-0011


FRANCHISE TAX BOARD
P.O. Box 942867
LYNETTE CARBAJAL
SACRAMENTO, CA 94267-0021


FRANCHISE TAX BOARD
P.O. Box 942867
OCAMPO, MARIA
SACRAMENTO, CA 94267-0011


FRANCHISE TAX BOARD
P.O. Box 942867
PEREZ, BRENDALIZ
SACRAMENTO, CA 94267-0021


FRANCHISE TAX BOARD
P.O. Box 942867
ROSALES, JESUS
SACRAMENTO, CA 94267-0011

FRANCHISE TAX BOARD
P.O. Box 942867
SHARLYN ZIPRICK
SACRAMENTO, CA 94267-0011


FRANCHISE TAX BOARD
P.O. Box 942867
TORRES, PATRICIA
SACRAMENTO, CA 94267-0011


FRANCHISE TAX BOARD
P.O. Box 942867
YBARRA, NANCY
SACRAMENTO, CA 94267-0021


FRANCHISE TAX BOARD
P.O. Box 942867
ZIPRICK, SHARLYN
SACRAMENTO, CA 94267-0011


FRANCHISE TAX BOARD - ALONSO ARAUJO VEGA
P.O. BOX 1328
COURT ORDERED DEBT COLLECTIONS
RANCHO CORDOVA, CA 95741-1328


FRANCHISE TAX BOARD - DAVILA, CRISTIAN
P.O. Box 1328
COURT ORDERED DEBT COLLECTIONS
RANCHO CORDOVA, CA 95741-1328


FRANCHISE TAX BOARD - DREW, SHERYL
P.O. Box 942840
FRANCHISE TAX BOARD
SACRAMENTO, CA 94240-0000


FRANCHISE TAX BOARD - KAREN HEBETS
P.O. Box 942840
SACRAMENTO, CA 94240

FRANCHISE TAX BOARD - LUIS TRIGUEROS
P.O. Box 1328
COURT ORDERED DEBT COLLECTIONS
RANCHO CORDOVA, CA 95741-1328


FRANCHISE TAX BOARD-STEPHANY DELAFUENTE
P.O. Box 1328
COURT ORDERED DEBT COLLECTIONS
RANCHO CORDOVA, CA 95741-1328


Francisco Flores
Address Redacted


Francisco Lopez
Address Redacted


Francisco Ochoa
Address Redacted


FRANK FEDER MEDIATORS
2173 Salk Avenue, Suite 250
Carlsbad, CA 92008


Frank Figueroa
Address Redacted


FRANK RECRUITMENT GROUP, INC
P.O. Box 10921
Palatine, IL 60055-0921

Frank Tabarez
Address Redacted


Frankie Ruiz
Address Redacted


Freddy Ortiz
Address Redacted


Fredi Ponce Gutierrez
Address Redacted


FRIENDS UNITING NEIGHBORS INC
31805 Temecula Pkwy, #218
Temecula, CA 92592-9804


FRIO ZONE REFRIGERATION
1563 Jayken Way, Suite B
Chula Vista, CA 91911


FRITTS FORD
8000 Auto Drive
Riverside, CA 92504


FROM YOU FLOWERS
143 MILL ROCK ROAD EAST
Old Saybrook, CT 06475

FRONTIER COMMUNICATIONS
1096 W Esplanade Avenue
951-654-4578 San Jacinto
San Jacinto, CA 92582


Frontier Communications
401 Merritt 7
Norwalk, CT 06851


FRONTIER COMMUNICATIONS
401 Merritt 7 Ste 7
760-340-9177-Cook St
Norwalk, CT 06851-1069


Frontier Communications
P.O. Box 740407
Cincinnati, OH 45274-0407


FRONTIER COMMUNICATIONS
P.O. Box 920041
Dallas, TX 75392-0041


FRONTIER COMMUNICATIONS/VERIZON
P.O. Box 920041
60-399-4526 CV
Dallas, TX 75392-0041


FRONTIER COMMUNICATIONS-DHS#2ALARM
P.O. Box 920041
Dallas, TX 75392-0041


FS *ZEBRA TECH
3 Overlook Point
Lincolnshire, IL 60069

FTCA
175 N Street, NE
Civil Division US Department of Justice
Washington, DC 20002


FULL COMPASS SYSTEM
9770 Silicon Prairie Pkwy
Fitchburg, WI 53593


FULTON DISTRIBUTING
53603 Polk St
Coachella, CA 92236


FUN SERVICES
23720 Via Del Rio
Yorba Linda, CA 92887


FW COOK
685 Third Avenue, 28th Floor
New York, NY 10017


GABRIEL MALDONADO
Address Redacted


Gabriel Maldonado
Address Redacted


Gabriela Arechiga
Address Redacted

Gabriela Barragan
Address Redacted


Gabriela Garcia
Address Redacted


Gabriela Leon
Address Redacted


Gabriela Llamas
Address Redacted


Gabriela Manzo
Address Redacted


Gabriela Marentes
Address Redacted


Gabriela Sanchez
Address Redacted


Gabrielle Garcia
Address Redacted

Gaetano Vaccaro
Address Redacted

GAINES PEST CONTROL
1627 Doncarol Ave
El Cajon, CA 92019

GALCO
26010 PINEHURST
Madison Heights, MI 48071

Gallagher Benefit Services, Inc
500 N. Brand Boulevard Suite 100
Michelle Gonzalez
Glendale, CA 91203

Gallagher Benefit Services, Inc
P.O. Box 95148
Chicago, IL 60694-5148

Gallagher Insurance
2345 Grand Blvd, Suite 400
Kansas City, MO 64108

GALLS
1340 Russell Cave Rd
Lexington, KY 40505

GANDER RV & OUTDOORS
250 Parkway Drive Ste. 270
Lincolnshire, IL 60069

GARDAWORLD SECURITY SERVICES
P.O. Box 843886
Kansas City, MO 64184-3886


Garden Grove Community Pharmacy
12601 Garden Grove Blvd
Garden Grove Hospital Medical Center
Garden Grove, CA 92843


Gary Rotto
Address Redacted


Gaston Del Bosque
Address Redacted


Gayla Turner
Address Redacted


GAYLORD HOTELS
2800 Opryland Drive
Nashville, TN 37214


GEMINI DIVERSIFIED SERVICES, INC
10055 Slater Avenue, Suite 214
Fountain Valley, CA 92708


Gemma Robles
Address Redacted

Genaro Figueroa
Address Redacted


General Security Indemnity Co of Arizona
2338 W. Royal Palm Road, Suite J
Phoenix, AZ 85021


General Security Indemnity Co of Arizona
28 Liberty Plaza, Suite 5400
New York, NY 10005


General Security Indemnity Co of Arizona
One Seaport Plaza
199 Water Street, 21st floor
New York, NY 10038


Genesis Gonzalez
Address Redacted


Genevieve Ackerman
Address Redacted


Genevieve Romero
Address Redacted


Gennady Nosovitsky
Address Redacted

Gennifer Martinez
Address Redacted


Genoveva Godinez Hernandez
Address Redacted


GENTRY PLAZA, LLC
31225 La Baya Drive, Suite 206
Westlake Village, CA 91362


George Brown
Address Redacted


George C. Jared, D.D.S., Inc.
Address Redacted


George Giles
Address Redacted


George Jared, D.D.S
Address Redacted


George Napoles
Address Redacted

George Zambrana
Address Redacted


Geraldine Hurtado
Address Redacted


Geraldine Morataya
Address Redacted


Geraldo Bravo Perez
Address Redacted


Gerarda Ruiz
Address Redacted


Gerardo Ruiz
Address Redacted


Gerardo Vargas
Address Redacted


German Calderon
Address Redacted

German Garate
Address Redacted


GETGO INC
358 Goucher St
Johnstown, PA 15905-3423


Ghaith Kamil
Address Redacted


Gilbert Espinoza
Address Redacted


Gildas Club Desert Cities
73555 Alessandro Dr
Palm Desert, CA 92260


GILEAD SCIENCES, INC.
P.O. Box 44000
Dept. 44641
San Francisco, CA 94144


Giovanna Hernandez
Address Redacted


Gisela Gomez
Address Redacted

Gisela Leal
Address Redacted


Gisselle Padilla
Address Redacted


Gizzele Victoria Valencia
Address Redacted


Gladis Perez
Address Redacted


GLASS BOX TECHNOLOGY, INC.
2855 Camino Serbal
Carlsbad, CA 92009


GLASS MEDIATIONS
2550 Fifth Avenue, Suite 605
San Diego, CA 92103


GLAXOSMITHKLINE PHARMACEUTICALS
P.O. Box 740415
Atlanta, GA 30374-0415


Glen Oaks Escrow
1662 Hillhurst Avenue, Suite B
Los Angeles, CA 90027

GLOBAL EQUIPMENT COMPANY
29833 NETWORK PLACE
Chicago, IL 60673


GLOBAL INDUSTRIAL
11 Harbor Park Drive
Port Washington, NY 11050


GLOBAL MEMORY PROCUR
216 Avenida Fabricante Suite 103
San Clemente, CA 92672


GLOBAL PROTECTION
17130 Van Buren Blvd 25
Riverside, CA 92504-5905


GLORIA ARANDA
Address Redacted


Gloria Barba
Address Redacted


Gloria De La Cruz
Address Redacted


Gloria Manrique
Address Redacted

Gloria Mazuera
Address Redacted


Gloria Sierra
Address Redacted


Gloria Sunu
Address Redacted


GODADDY
2155 E GoDaddy Way
Tempe, AZ 85284


GOFF, YVONNE
Address Redacted


GOKEYLESS
955 Mound Rd.
Mound Business Park
Miamisburg, OH 45342


GOLDEN BRUSH SIGNS
108 E. FLORIDA AVE.
HEMET, CA 92543


GOLDEN OFFICE TRAILERS, INC.
P.O. Box 669
Wildomar, CA 92595

Golden State Water Company
630 East Foothill Boulevard
San Dimas, CA 91773-1212


GOLDEN STATE WATER COMPANY - 57660282286
P.O. Box 9016
San Dimas, CA 91773-9016


GOLDEN STATE WATER COMPANY - 63889418586
P.O. Box 9016
San Dimas, CA 91773-9016


GOLDSTEIN, PHILIPPE
P.O. Box 434441
San Diego, CA 92143


Gonzalo Cardenas
Address Redacted


GOOD LITE COMPANY
1155 Jansen Farm Dr
Elgin, IL 60123


Goodwin Procter LLP
601 South Figueroa Street, Suite 4100
Los Angeles, CA 90017


GOODWIN PROCTER, LLP
100 Northern Avenue
Boston, MA 02210

GOOGLE PLAY
1600 Amphitheatre Parkway
Mountain View, CA 94043

Gordon & Rees LLP
1111 Broadway, Suite 1700
Oakland, CA 94607

GOSCH COLLISION - HEMET - FORD
150 CARRIAGE CIRCLE
Hemet, CA 92545

GOSQ.COM
1455 Market Street
San Francisco, CA 94103

Graciela Juarez
Address Redacted

Graciela Lopez
Address Redacted

GRADEXCHANGE, INC
P.O. Box 706
New Haven, CT 06503

Graicee Cifuentes
Address Redacted

GRAINGER
DEPT. 869879205
Palatine, IL 60038-0001


Grant Farmiloe
Address Redacted


Graphic Products
961 Stockton Ave
San Jose, CA 95110


GRAPHICS YOU CAN TRUST
P.O. Box 2524
Borrego Springs, CA 92004


Greater Hope Foundation
15450 West Sand Street
Victorville, CA 92392


GREATER PALM SPRINGS PRIDE
329 W. Mariscal Rd.
Palm Springs, CA 92262


Greenberg Glusker Fields Claman
2049 Century Park East, Suite 2600
Los Angeles, CA 90067


Greenfield Management Strategies
4804 Laurel Canyon Blvd
North Hollywood, CA 91607

GREENFIELD MANAGEMENT STRATEGIES
4804 Laurel Canyon Blvd., #554
Valley Village, CA 91607

Greenway - Intergy
4301 W. Boy Scout Blvd., Suite 800
Tampa, FL 33607

GREENWAY HEALTH
4301 W Boy Scout Blvd #800
Tampa, FL 33607

Greenway Health, LLC
4301 West Boy Scout Blvd, Ste 800
Karen Mulroe
Tampa, FL 33607

GREENWAY, HUBERT
Address Redacted

Greg Rodriquez
Address Redacted

GREGORY M GARRISON, A PROFESSIONAL Corp
Address Redacted

Gregory Smith
Address Redacted

GREGS RV SERVICE
225 LINCOLN HIGHWAY SUITE #G
Fairless Hills, PA 19030


Gricelda Ceja
Address Redacted


Griselda Garcia-Castillo
Address Redacted


Griselda Romero
Address Redacted


Grissel Crisostomo
Address Redacted


GROSSMONT HOSPITAL MEDICAL STAFF
P.O. Box 158
La Mesa, CA 91944


Grossmont Imaging
8860 Center Drive, Suite 350A
La Mesa, CA 91942


Grow Well Crecer Bien Project - HSR
900 University Ave
UC Riverside
Riverside, CA 92521

Guadalupe Arreola
Address Redacted


Guadalupe Castaneda Castillo
Address Redacted


Guadalupe Garcia Silva
Address Redacted


Guadalupe Hurtado
Address Redacted


Guadalupe Ibanez
Address Redacted


Guanzhong Lo
Address Redacted


GUARD DOG SELF STORAGE
1260 S STATE ST
SAN JACINTO, CA 92583


Guillermo Saenz Zavala
Address Redacted

GUITAR CENTER
8825 MURRAY DRIVE
LA MESA, CA 91942


Gustavo Magana
Address Redacted


GYNEX
P.O. Box 3189
Redmond, WA 98073


Hadeel Nona Juwaideh
Address Redacted


HAGGAR GROUP, (Now under Gentry Plaza,)
31225 La Baya Drive, Suite 206
Westlake Village, CA 91362


Hailey Ly
Address Redacted


Haissel Campos Campos
Address Redacted


HALO BRANDED SOLUTIONS
3182 MOMENTUM PLACE
CHICAGO, IL 60689-5331

Halton Scott-Kelly
Address Redacted


HAMBURGER PATTYS
9850 Owensmouth Ave # 5
Chatsworth, CA 91311


Hamed Firoozi
Address Redacted


HAMPTON INN & SUITE
7930 Jones Branch Drive
McLean, VA 22102


HANATEK SOLUTIONS, LLC
5234 W. Spring Willow CT
Tucson, AZ 85741


Hanger Prosthetics & Orthotics
10910 Domain Drive, Suite 300
Austin, TX 78758


Hannah Noblado
Address Redacted


HANSON BRIDGETT, LLP, IOLTA ACCOUNT
425 Market Street
26th Floor
San Francisco, CA 94105

HAPPY CHEF
1520 Trousdale Dr
Burlingame, CA 94010


HARBOR FREIGHT TOOLS
1750 N IMPERIAL AVE
EL CENTRO, CA 92243


HARLAND CLARKE
15955 LA CANTERA PARKWAY
San Antonio, TX 78256


Harrsha Thirunagari
Address Redacted


Harry Ilsley
Address Redacted


Harry Seifert
Address Redacted


HARVARD SPH
677 Huntington Ave
Boston, MA 02115


Hassan Pano
Address Redacted

HATTON, PETRIE & STACKLER APC
12 Journey, Suite 225
Aliso Viejo, CA 92656


Hawatmeh Dental Group
391 W Central Ave
Dr Ayed Hawatmeh
Brea, CA 92821


Hawatmeh Dental Group, P.C
3495 E CONCOURS
Unite A
Ontario, CA 91764


Hawatmeh Dental Group, P.C.
101 Broadway, Suite 3A
The Maul Firm PC-Anthony F. Maul
Oakland, CA 94607


HAWK DESIGNS
80-975 Indio Blvd. #B-11
Indio, CA 92201


Haydee Padilla
Address Redacted


HB Rady Financial Services
P.O. Box 843951
Los Angeles, CA 90084-3951


HCPRO MARKETPLACE
75 Sylvan St
Ste A-101
Danvers, MA 01923

HD SUPPLY
3400 Cumberland Blvd SE
Atlanta, GA 30339


HEADSETS.COM
1854 Air Lane Dr #6
Nashville, TN 37210


HEALTH CARE LOGISTICS
P.O. Box 400
Circleville, OH 43113-0400


HEALTH CENTER PARTNERS OF SOUTHERN CA
3710 Ruffin Road
San Diego, CA 92123


HEALTH eCAREERS
33292 Collection Center Dr.
Chicago, IL 60693-0332


Health Equity, Inc
15 W Scenic Pointe Dr, Suite 100
Draper, UT 84020


HEALTH FINANCIAL SYSTEMS
8109 Laguna Boulevard
Elk Grove, CA 95758


HEALTH NET
P.O. Box 10406
Van Nuys, CA 91410-0406

Health Net
P.O. Box 9103
Van Nuys, CA 91409-9103


Health Net of California Refunds
File #056527
Los Angeles, CA 90074-6527


Health Net.
P.O. Box 10196
Van Nuys, CA 91410-0196


HEALTH QUALITY PARTNERS OF SOUTHERN CA
3710 Ruffin Road
San Diego, CA 92123


Health Resources & SVCS Administration
5600 Fishers Lane
Rockville, MD 20857


Health to Hope Clinics
2880 Hulen Pl
Riverside, CA 92507


HEALTHASYST LLC
746 HOLCOMB BRIDGE RD
NORCROSS, GA 30071


HEALTHCARE LEADERSHIP SOLUTIONS
8901 West 125th Terrace
Overland Park, KS 66213

HEALTHICITY
P.O. Box 639428
Cincinnati, OH 45263-9428


HEALTHPLUS STAFFING, LLC
3385 Seabreeze Lane
Margate, FL 33063


HealthStream, Inc
500 11th Avenue, North, Suite 1000
Nashville, TN 37203


HealthySteps
211 East Six Forks Road
Building C, Suite 207
Raleigh, NC 27609


HEARING AID HEALTHCARE
39615 Washington Ave.
Palm Desert, CA 92211


HEART PLUBING
P.O. BOX 1090
Barstow, CA 92312


HEATHER PATEL
Address Redacted


Hector Barajas
Address Redacted

HECTOR LOMELI
Address Redacted


Hector Ramirez
Address Redacted


Hector Trejo
Address Redacted


Heidi Galicia
Address Redacted


Heidi Gomez
Address Redacted


Heidy Cruz
Address Redacted


Helen Simbana
Address Redacted


Helendale School District
P.O. Box 249
15350 Riverview Road
Helendale, CA 92342

HELIX WATER DISTRICT- 216023
P.O. Box 513597
Los Angeles, CA 90051-3597


HELIX WATER DISTRICT-216024
P.O. Box 513597
Los Angeles, CA 90051-3597


HELY AND WEBER
1185 E Main St
Santa Paula, CA 93060


HEMET SAN JACINTO CHAMBER OF COMMERCE
615 N San Jacinto
Hemet, CA 92544


Hemet Unified School District
1791 W Acacia Ave
District Office
Hemet, CA 92545


Hemet Valley Medical Center
1117 E Devonshire Ave
Hemet Global Medical Center
Hemet, CA 92543


HENRY SCHEIN
135 Duryea Road
Melville, NY 11747


HENRY SCHEIN, INC
P.O. Box 7156
Pasadena, CA 91107-7156

Herbert Harris
Address Redacted


HERC RENTALS, INC
P.O. Box 2369
Atlanta, GA 31193


Heriberto Galvan Jr.
Address Redacted


Heritage Provider Network
8510 Balboa Boulevard Suite 285
Northridge, CA 91325


Heritage Victor Valley Medical
12370 Hesperia Rd Suite 6
Victorville, CA 92395


Herlinda Arambula
Address Redacted


Hermelinda Pizano
Address Redacted


Hernan Sanchez
Address Redacted

Herzing University
275 W Wisconsin Ave, Ste. 210
Administrative Office
Milwaukee, WI 53203


HESHAM E MOKADEM, MD
3975 Jackson St.
Ste. 110
Riverside, CA 92503


HI DESERT FIRE PROTECTION SERVICES, INC.
P.O. Box 400182
Hesperia, CA 92340


Hiba Al-Dulaimi
Address Redacted


Higgs, Fletcher & Mack LLP
401 West A Street, Suite 2600
San Diego, CA 92101


HIGH DESERT PONY
19001 Centennial St
Hesperia, CA 92345


HIGH TECH MAILING SERVICES
P.O. Box 249
Palm Desert, CA 92261


Hilda Garcia
Address Redacted

Hilda Leon
Address Redacted


HILTON HOTELS & RESORT
7930 Jones Branch Drive
McLean, VA 22102


HIMFORMATICS, LLC
3482 Keith Bridge Rd
Ste 127
Cummings, GA 30041


HIMSS
350 N. Orleans St., Suite S10000
Chicago, IL 60654


HIRERIGHT, LLC
P.O. Box 847891
Dallas, TX 75284-7891


Hisako Sawai
Address Redacted


HOHENBRINK, KELLY
Address Redacted


HOLDER, DAVID WILLIAM
P.O. Box 210123
Chula Vista, CA 91921

HOLIDAY INN
3 Ravinia Drive, Suite 2900
Atlanta, GA 30346


Holman Family Counseling Inc
P.O. Box 8011
Canoga Park, CA 91309


Hooper, Lundy & Bookman, P.C.
1875 Century Park East, Suite 1600
Los Angeles, CA 90067-2517


HOOTSUITE
111 East 5th Avenue
Vancouver, BC V5T 4L1 Canada


Hope Through Housing Foundation
9421 Haven Ave
Rancho Cucamonga, CA 91730


Horizon Valley Medical Group
19111 Town Center Drive
Apple Valley, CA 92308


Hortensia Delgado
Address Redacted


Hortensia Delgado
Address Redacted

HP, INC.
P.O. Box 742881
Los Angeles, CA 90074-2881


HR VANTAGE POINT, LLC
16206 Country Road 1735
Lubbock, TX 79424


Hugo David Martinez Herrera
Address Redacted


Humaira Quedess
Address Redacted


Humana Health Care Plans
P.O. Box 931655
Atlanta, GA 31193


Humberto Barboza
Address Redacted


Husam E. Aldairi, DDS
101 Broadway, Suite 3A
The Maul Firm PC-Anthony F. Maul
Oakland, CA 94607


Hussain Al Aloosi
Address Redacted

HVAC
P.O. Box 1959
Borrego Springs, CA 92004


HVMC MEDICAL STAFF
1117 East Devonshire Avenue
Hemet, CA 92543


HYATT
150 North Riverside Plaza
Chicago, IL 60606


HYATT REGENCY HUNTINGTON BEACH RESORT
21500 PACIFIC COAST HIGHWAY
HUNTINGTON BEACH, CA 92648


HYDE BEACH RESORT
4111 S. Ocean Dr
Hollywood, FL 33019


I2I POPULATION HEALTH
377 Riverside Dr, Ste 300
Franklin, TN 37064


i2i Systems
377 Riverside Drive, Suite 300
Franklin, TN 37064


Ian Castellanos
Address Redacted

IBM CORPORATION
P.O. Box 676673
Dallas, TX 75267-6673


IBM CR LLC
6303 Barfield Rd
Atlanta, GA 30328


Ibtesam Mikha
Address Redacted


ICOMTECH.INC
16782 Von Karman Ave., Unit 25
Irvine, CA 92606


iCreative
41625 Eclectic Street, Suite H-1
Palm Desert, CA 92260


ID CARD GROUP
P.O. Box 23308
Tigard, OR 97281


ID SECURITY ONLINE
37 W 26th St 10th floor
New York, NY 10010


Idalia Craycraft
Address Redacted

Iden Hankala
Address Redacted

IEHP
P.O. Box 4349
Rancho Cucamonga, CA 91729

IEHP - MOU PNE
P.O. Box 1800
Rancho Cucamonga, CA 91729

IEHP - SPECIALTY SERVICES
10801 Sixth Street
Legal Department
Rancho Cucamonga, CA 91730

IEHP - URGENT CARE
10801 Sixth Street
Legal Department
Rancho Cucamonga, CA 91730

IEHP BEHAVIORAL HEALTH
10801 Sixth Street
Legal Department
Rancho Cucamonga, CA 91730

IEHP DIRECT PCP
10801 Sixth Street
Legal Department
Rancho Cucamonga, CA 91730

IEHP Medi-Cal
10801 Sixth Street
Legal Department
Rancho Cucamonga, CA 91730

IEHP VISION AGREEMENT
10801 Sixth Street
Legal Department
Rancho Cucamonga, CA 91730


IHEANACHO EMERUWA
Address Redacted


Ihuoma Chukwueke
Address Redacted


Iliana De La Cruz
Address Redacted


Iman Fobia
Address Redacted


Imelda Chan
Address Redacted


Imelda Chiu
Address Redacted


Imelda Lorena Sosa
115 Desert Shore Dr sp #5
Thermal, CA 92274

IMPERIAL CAL PRODUCTS INC
425 Apollo St
Brea, CA 92821


Imperial Health Holdings Medical Group
P.O. Box 60075
Pasadena, CA 91106


Imperial Irrigation District
333 E. Barioni Blvd.
Imperial, CA 92251


IMPERIAL IRRIGATION DISTRICT
P.O. Box 937
Imperial, CA 92251-0937


Inas Mousa
Address Redacted


INDEED
6433 Champion Grandview Way, Building 1
Austin, TX 78750


InDemand Interpreting
8840 Cypress Waters Blvd., Suite 300
Dallas, TX 75019


INDEPENDENT ELECTRIC
P.O. Box 1415
Thermal, CA 92274-1415

India Holmberg
Address Redacted


India Holmberg
Address Redacted


Indiana Pharmacy
P.O. Box 396
Greensburg, IN 47240


INDIO CAR WASH, INC
83360 HWY 111
Indio, CA 92201


INFO BEYOND TECHNOLOGY LLC
320 Whittington PKWY
STE 117
Louisville, KY 40222


InfoBeyond Technologies
320 Whittington Pkwy #303
Louisville, KY 40222


Ingrid Galvez
Address Redacted


INLAND EMPIRE GLASS
25280 Third Street
San Bernardino, CA 92410

Inland Empire Health Plan
10801 6th St #120
Rancho Cucamonga, CA 91730


INLAND EMPIRE OCCUPATIONAL MED
3579 Arlington Avenue 300
Riverside, CA 92506


Inland Faculty Medical Group
3990 Concours Suite 500
Ontario, CA 91764


INLAND VALLEY INVESTMENTS, LLC
124 W Main St, Suite 240
El Cajon, CA 92020


Inland Valley Investments, LLC
1680 W Barbara Worth Dr.
El Centro, CA 92243


Inland Wellness Information Network
1859 W Redlands Blvd
San Bernardino County Medical Society
Redlands, CA 92373


Inland Women Care
9220 Haven Ave, Suite 210
Rancho Cucamonga, CA 91730


Inmar Rx Solutions
1 W. 4th St., Suite 500
Winston-Salem, NC 27101

Instamed
P.O. Box 58790
Philadelphia, PA 19102


INSTITUTE FOR HEALTHCARE COMMUNICATION
1010 Sync Street, Suite 100
RELIAS
Morrisville, NC 27560


INSTITUTE FOR HEALTHCARE IMPROVEMENTS
53 State Street, 18th Floor
Boston, MA 02109


Intact Insurance Management Liability
199 Scott Swamp Road
Farmington, CT 06032


Integral Healthcare Services
9040 S Rita Rd, Suite 1270
Tucson, AZ 85747


INTEGRAL HEALTHCARE SOLUTIONS, INC
P.O. Box 1661
Tucson, AZ 85702


INTEGRATED HEALTH PARTNERS
P.O. Box 572169
Tarzana, CA 91357


Integrated Sings
1160 Pioneer Way, Suite M
El Cajon, CA 92020-1944

Intercare Holdings Insurance Services
P.O. Box 579
Roseville, CA 95661

INTERCONTINENTAL NEW ORLEANS
444 St Charles Ave
New Orleans, LA 70130

Internal Revenue Service
1111 Constitution Ave., NW
Washington, DC 20224

Internal Revenue Service
P.O. Box 7346
Insolvency Operations Unit-G.S. Moxley
Philadelphia, PA 19101-7346

INTERNATIONAL E-Z UP
1900 SECOND STREET
Norco, CA 92860

INTERSTATE PAVING GRADING
128 S Maple Ave, South
San Francisco, CA 94080

INTUIT
2700 Coast Ave
Mountain View, CA 94043

Irais Cristales
Address Redacted

iRedeemHealth
55 Progress P1 Suite 201
Jackson, NJ 08527


Irene Cervantes
Address Redacted


Irene Meza
Address Redacted


Irene Romero
Address Redacted


Irene Velasquez
Address Redacted


Irene Villarreal Aguilar
Address Redacted


Iridian Martinez
Address Redacted


Iris Estrada-Jimenez
Address Redacted

IRIS HINZO
3827 W. 182nd Street
Torrence, CA 90504


Iriz Cuellar
Address Redacted


Irma Alvarado
Address Redacted


Irma Garcia
Address Redacted


IRON MOUNTAIN
P.O. Box 601002
Pasadena, CA 91189-1002


IRON MOUNTAIN - AL024
P.O. Box 601002
Pasadena, CA 91189-1002


IRON MOUNTAIN -SHRED
P.O. Box 601002
Pasadena, CA 91189-1002


IRS
1111 Constitution Ave, NW
Internal Revenue Service Federal Bldg
Washington, DC 20224

Isa Yanez
Address Redacted


Isaac Algazi
Address Redacted


Isaac Lomeli
Address Redacted


Isabel Alvarez
Address Redacted


Isabel De La Riva
Address Redacted


Isabel Duran
Address Redacted


Isamara Aispuro
Address Redacted


Isaura Stoffel
Address Redacted

Isela Ochoa
Address Redacted


Isela Sandoval
Address Redacted


Isis Renteria
Address Redacted


Ismael Delval
Address Redacted


Issa Hanna
Address Redacted


ISTOCK
1240 20th Ave SE, Suite 313
Getty Images
Calgary, AB T2G 1M8 Canada


iSTORAGE SAN BERNARDINO
1155 S Tippecanoe Ave
San Bernardino, CA 92408


ISTORAGE-DESERT HOT SPRINGS
15305 Little Morongo Rd
Desert Hot Springs, CA 92240

Itaty Flores
Address Redacted


IVERSON DENTAL LABS
14437 Meridian Parkway
Riverside, CA 92518


Ivette De La Torre
Address Redacted


Ivette Lujano
Address Redacted


Ivette Torres
Address Redacted


Ivette Zamora
Address Redacted


Ivonne Sierra Garduno
Address Redacted


Ivy Cao
Address Redacted

Ixzel Bonilla-Tule
Address Redacted


J&T Tire and Auto
896 Palm Canyon Dr.
Borrego Springs, CA 92004


J.W. DESERT SPRINGS MARRIOTT
74-855 Country Club Drive
Palm Desert, CA 92260


Jackeline Maturino
Address Redacted


Jackeline Vargas
Address Redacted


Jackson & Coker
2655 Northwinds Pkwy
Alpharetta, GA 30009


Jacob Kolb
Address Redacted


Jacob Perry
Address Redacted

Jacobo Audelia
Address Redacted


Jacqueline Mendoza
Address Redacted


Jacqueline Parada
Address Redacted


Jacqueline Ramos
Address Redacted


Jacqueline Thompson
Address Redacted


Jacquelyn Flores
Address Redacted


Jahanzeb Ashraf
Address Redacted


JAIME A RODRIGUEZ
Address Redacted

Jaime Gonzales
Address Redacted

Jaime Lopez
Address Redacted

Jairo Rojas
Address Redacted

JAKES PALM SPRING
664 N PALM CANYON
PALM SPRINGS, CA 92262

JAKES TIRE AND AUTO
P.O. Box 593
896 Palm Canyon Dr.
Borrego Springs, CA 92004

JAMECO ELECTRONICS
1355 Shoreway Rd
Belmont, CA 94002

James Bentley
Address Redacted

James Everett
Address Redacted

James Hebets
Address Redacted


James Huot
Address Redacted


JAMES L. WERMERS
Address Redacted


James Radford
Address Redacted


Jamie Blakeley
Address Redacted


JAN G SULLIVAN
Address Redacted


Jana Webb
Address Redacted


Janae Farmiloe
Address Redacted

Janele Diaz
Address Redacted


Janessa Orosco-Lopez
Address Redacted


Janet Duran
Address Redacted


Janet Medina
Address Redacted


Janet Ratniewski
Address Redacted


Janette Guadarrama
Address Redacted


Janette Zetina
Address Redacted


Janice Jones
Address Redacted

Janice Lopez
Address Redacted


Janine Krachman
Address Redacted


Janna Brice
Address Redacted


Janneth Contreras
Address Redacted


Jaquelina Tello Botello
Address Redacted


Jaqueline Fontes Gonzalez
Address Redacted


Jarrard Phillips Cate & Hancock
P.O. Box 736009
Dallas, TX 75373-6009


Jarrett Saunders
Address Redacted

Jasmin Brown
Address Redacted


Jasmin Maldonado
Address Redacted


Jasmin Ramirez Alvarez
Address Redacted


Jasmine Alvarado
Address Redacted


Jasmine Barbosa
Address Redacted


Jasmine Carrillo
Address Redacted


Jasmine Gallardo
Address Redacted


Jason Francis
Address Redacted

JASON KIRK
Address Redacted


Jason Shelly
Address Redacted


Jason Threadgill
Address Redacted


Jatzibe Valle
Address Redacted


Javier Hernandez
Address Redacted


JAVIER LEDEZMA RODRIGUEZ D.B.A. JLR JANI
1711 Peerless Drive
El Cajon, CA 92021


Javier Pastrana
Address Redacted


Javon M Davis
Address Redacted

JAY KYUNG LEE MD
Address Redacted


Jayleen Picazo
Address Redacted


Jayne Antolin
Address Redacted


Jazmin Ramirez
Address Redacted


Jazmine Olmos
Address Redacted


JB CABINETS & CONSTRACTION, INC
204 GREENFIELD DR. STE B
EL CAJON, CA 92020


Jeanette Barajas
Address Redacted


Jeanette Maldonado
Address Redacted

Jeanette Toussaint
Address Redacted


Jeannette Gonzalez
Address Redacted


Jeffrey Alvarez
Address Redacted


Jeffrey Mendoza
Address Redacted


Jeffrey Turchi
Address Redacted


JEFFREY ZONIS
Address Redacted


JEFFRIES & CORIGLIANO LLP
1560 Broadway ste 914
New York, NY 10036


Jenenne Velasquez
Address Redacted

JENNA LECOMTE-HINELY
Address Redacted


Jenna Risa LeComte-Hinely
Address Redacted


Jennie Garcia
Address Redacted


Jennifer Armenta
Address Redacted


Jennifer Bonilla
Address Redacted


Jennifer Boyzo
Address Redacted


Jennifer Dickinson
Address Redacted


Jennifer Espinoza
Address Redacted

Jennifer Garcia
Address Redacted


Jennifer Jimenez
Address Redacted


Jennifer Morataya
Address Redacted


Jennifer Nowotney
Address Redacted


Jennifer Ramirez
Address Redacted


Jennifer Ramirez
Address Redacted


Jennifer Rasmussen
Address Redacted


Jennifer Rodriguez-Juarez
Address Redacted

JENNIFER WALKER
Address Redacted


Jennifer Wermers
Address Redacted


Jennifer Winesburg
Address Redacted


Jenniffer Teal
Address Redacted


Jenny Duran
Address Redacted


Jeremy Alcarion
Address Redacted


Jeremy Noble
Address Redacted


JERONIMO SILVA SANDOVAL
Address Redacted

Jerry Vega
Address Redacted


Jesse Hodge
Address Redacted


Jessica Alanis
Address Redacted


Jessica Besgrove
Address Redacted


Jessica Cardenas
Address Redacted


Jessica Cervantes
Address Redacted


Jessica Chavez
Address Redacted


Jessica Flores Mercado
Address Redacted

Jessica Garcia
Address Redacted


Jessica Hernandez
Address Redacted


Jessica Jara
Address Redacted


Jessica Leyva
Address Redacted


Jessica Lopez
Address Redacted


Jessica Martinez
Address Redacted


Jessica Martinez Rodriguez
Address Redacted


Jessica Moreno
Address Redacted

Jessica Olvera
Address Redacted


Jessica Sanchez
Address Redacted


Jessica Smith
Address Redacted


Jessica Tarin
Address Redacted


Jessica Vallejo
Address Redacted


Jessie Flores
Address Redacted


Jessie Guillen
Address Redacted


Jessie Longoria
Address Redacted

Jestina Garcia
Address Redacted


Jesus Aispuro
Address Redacted


Jesus Barajas
Address Redacted


Jesus Barragan
Address Redacted


Jesus De Santiago
Address Redacted


Jesus Estrada
Address Redacted


Jesus Manjarrez-Herrera
Address Redacted


Jesus Rangel
Address Redacted

Jesus Roa-Maya
Address Redacted


Jesus Rosales
Address Redacted


Jesus Sanchez
Address Redacted


JETBLUE AIRWAYS
27-01 Queens Plaza N
Long Island City, NY 11101


JFK Memorial Hospital
47111 Monroe St
Desert Care Network
Indio, CA 92201


JIFFY LUBE
P.O. Box 620130
Middleton, WI 53562


Jilbert Bakramian, D.D.S.
Address Redacted


Jilbert Bakramian, DDS
2801 West Empire Avenue
Bleau Fox, a PLC - Megan Ann Childress
Burbank, CA 91504

Jilliana Dickerson
Address Redacted


JIM COLEMAN LTD
Address Redacted


Jimmy Sears
Address Redacted


JIMS BACKFLOW SERVICE
27790 Lake Street
Hemet, CA 92544


Jisell Torres
Address Redacted


JK DATA CORP
P.O. Box 9278
Santa Rosa, CA 95405


JOAN FEDORCHUK
Address Redacted


Joann Enderica
Address Redacted

Joanna Gonzalez
Address Redacted


Joanna Hill
Address Redacted


Joanna Ibarra
Address Redacted


Joanna Ibarra
Address Redacted


Joanna Martinez Sanchez
Address Redacted


Joanna Montes
Address Redacted


Joanna Ocampo
Address Redacted


Joanna Roldan Ortega
Address Redacted

Joanna Sung
Address Redacted


Joany Saldana
Address Redacted


Joaquin Loustaunau
Address Redacted


Jocelyn Mendoza Sandoval
Address Redacted


Jocelyne Gutierrez
Address Redacted


Jodiann Ledford
Address Redacted


Joe Tabarez
Address Redacted


Joel Camargo
Address Redacted

Joel Cazares
Address Redacted


Johanna Molina
Address Redacted


Johanna Valdez
Address Redacted


John Aguilar
Address Redacted


John Chiu
Address Redacted


John Davidson
Address Redacted


John Elliot
Address Redacted


John Hancock
Address Redacted

John Petitt
Address Redacted


John Sarrouf
Address Redacted


John Stoneman
Address Redacted


John Stoneman
Address Redacted


John Subka
Address Redacted


JOHN WALTER
Address Redacted


Johnathon Jensen
Address Redacted


Johnny Garcia
Address Redacted

JOHNSON CONTROLS SECURITY SOLUTIONS
P.O. Box 371967
Pittsburgh, PA 15250-7967


JOHNSTONE SUPPLY
11632 NE Ainsworth Circle
Portland, OR 97220


JoiLyn Anderson
Address Redacted


Jolien Mora
Address Redacted


Jolon Sabo
Address Redacted


JOLON SABO
Address Redacted


Jonathan Ballesteros
Address Redacted


Jonathan Galindo
Address Redacted

Jonathan Gonzalez
Address Redacted


Jonathan Torres Barriga
Address Redacted


JORDAN EQUIPMENT SERVICES
42242 Gateshead Court
Temecula, CA 92592


Jordan Hoberman
Address Redacted


Jordan Thompson
Address Redacted


Jorge Blanco
Address Redacted


Jorge Capo Rodriguez
Address Redacted


Jorge Morataya
Address Redacted

Jorge Naranjo
Address Redacted


Jorge Otanez Cervantes
Address Redacted


Jorge Parada
Address Redacted


Jorge Reyes
Address Redacted


Jorge Rubio
Address Redacted


Jorge Torres Chavez
Address Redacted


Josalyn Inda
Address Redacted


Jose Arias Martinez
Address Redacted

Jose Banuelos
Address Redacted


Jose Campos
Address Redacted


Jose Castro
Address Redacted


Jose Dominguez
Address Redacted


Jose Dominguez
Address Redacted


Jose Fernandez
Address Redacted


Jose Fuentes
Address Redacted


Jose Gomez
Address Redacted

Jose Jerez
Address Redacted


Jose Lujano
Address Redacted


Jose Macias
Address Redacted


Jose Magana
Address Redacted


Jose Martinez
Address Redacted


Jose Nuno
Address Redacted


Jose Ortiz
Address Redacted


Jose Pastrana
Address Redacted

Jose Preciado
Address Redacted

Jose Ramirez
Address Redacted

Jose Ramirez
Address Redacted

Jose Rangel
Address Redacted

Jose Ricon
Address Redacted

Jose Troncoso Villafana
Address Redacted

Jose Vega
Address Redacted

Jose-Daniel Hernandez-Rivera
Address Redacted

Josefina Araujo
Address Redacted


Josefina Armenta
Address Redacted


Joselin Pichardo
Address Redacted


Joselito Dominguez
Address Redacted


Joselyn Barba
Address Redacted


Joseph Carroll
Address Redacted


Joseph Dahman
Address Redacted


Joseph Francis
Address Redacted

Joseph Gustafson
Address Redacted


JOSEPH P TRAINER
Address Redacted


Joseph Schwartz
Address Redacted


Josephina Cota
Address Redacted


Josephine Morales
Address Redacted


Joshua Ferreira
Address Redacted


Joshua Mandap
Address Redacted


Joshua Thompson
Address Redacted

Josselyn Vasquez
Address Redacted


Josue Castaneda
Address Redacted


Josue Hernandez
Address Redacted


Josue Leon
Address Redacted


Jovana Fierro
Address Redacted


JOVANI MORALES
Address Redacted


Jovita Ramirez
Address Redacted


Joy Payne
Address Redacted

JRebekah Hernandez
Address Redacted


JUAN A VALDEZ CERVANTES
Address Redacted


Juan Almaraz
Address Redacted


Juan Cabello Zuniga
Address Redacted


Juan Chavez
Address Redacted


Juan Garcia
Address Redacted


Juan Garcia
Address Redacted


Juan Garcia Rosas
Address Redacted

Juan Lemus
Address Redacted


Juan Loaiza
Address Redacted


Juan Lopez
Address Redacted


Juan Lucero Maduena
Address Redacted


Juan Mendoza
Address Redacted


JUAN POLLO
Address Redacted


Juan Ruiz
Address Redacted


Juan Sanchez
Address Redacted

Juana Araujo
Address Redacted


Juana Galindo
Address Redacted


Juana Sanchez
Address Redacted


Juana Silva
Address Redacted


Juanita Williams
Address Redacted


JUANS ROTISSERIE CHICKEN
2241 W Esplandade Ave, Ste 101C
San Jacinto, CA 92582


Juany Gomez-Coria
Address Redacted


JUDICATE WEST
1851 East First Street, Suite 1600
Santa Ana, CA 92705

Judith Caceres
Address Redacted


Judith Caro
Address Redacted


Judith Hermosillo
Address Redacted


Judy A Britt
Address Redacted


Julia Anguiano
Address Redacted


Julia Cole
Address Redacted


Julia Miranda
Address Redacted


Julia Segura
Address Redacted

JULIAN AUTO BODY & PAINT
3582 Highway 78
Julian, CA 92036


JULIAN CHAMBER OF COMMERCE
P.O. Box 1866
Julian, CA 92036


JULIAN COMMUNITY SERVICES DISTRICT
P.O. Box 681
2656 Farmer Road
Julian, CA 92036-0681


JULIAN COMMUNITY SVCS DISTRICT-2717 A ST
P.O. Box 681
2656 Farmer Road
Julian, CA 92036-0681


JULIAN GOLD RUSH HOTEL
2032 Main St
Julian, CA 92036


JULIAN IRON WORKS, INC
P.O. Box 1146
1840 Porter Lane, B
Julian, CA 92036-1146


Julian Medical Clinic
2721 Washington Street
Julian, CA 92036


Julian Medical Foundation
P.O. BOX 2512
Julian, CA 92036-2512

Julian Thompson
Address Redacted


JULIAN YOUTH BASEBALL
P.O. Box 2073
Julian, CA 92036


Julianna Duran
Address Redacted


JULIE A. SMITH
Address Redacted


Julienne Haddad
Address Redacted


Julieta Perez
Address Redacted


Julio Lopez
Address Redacted


Julliana Morales
Address Redacted

Juniper EX3300
1133 Innovation Way
c/o Juniper Networks, Inc.
Sunnyvale, CA 94089


JURUPA UNIFIED SCHOOL DISTRICT
4850 Pedley Rd
Jurupa Valley, CA 92509


Jurupa USD-Troth St Elementary
5565 Troth St
Jurupa Valley, CA 91752


JURUPA VALLEY CHAMBER OF COMMERCE
P.O. Box 3798
Jurupa Valley, CA 92519


JUST BRAILLE SIGNS
10489 Liberty Lane
Chisago City, MN 55013


Justyne Navarro
Address Redacted


Juventino Coronado
Address Redacted


K2 AUTO DETAILING
24001 Gymkhana Rd
Ramona, CA 92065

K2 SCIENTIFIC
3029 Horseshoe Ln
Ste D
Charlotte, NC 28208


KAINOS PLANNING LLC
355 S. Teller Street, Suite 200
Lakewood, CO 80226


Kaiser Foundation Health Plan, Inc.
1 Kaiser Plz 19th Floor
Oakland, CA 94612


Kaiser Foundation Hospitals
4460 HACIENDA DR BUILIDING A 3RD FLOOR
Oakland, CA 94660


Kaiser Permanente
P.O. Box 7004
Downey, CA 90242


Kaiser Permanente
Attn Regional Claims Recovery
P.O. Box 741639
Los Angeles, CA 90074-1639


Kajsa Wakamiya
Address Redacted


Kala Dharma
Address Redacted

KAPLAN
1515 West Cypress Creek Road
Kaplan Higher Education
Fort Lauderdale, FL 33309


Kaplan College
6301 Kaplan University Avenue
Fort Lauderdale, FL 33309


Karen Alvarenga
Address Redacted


Karen Anderson
Address Redacted


Karen Davidson
Address Redacted


Karen Hebets
Address Redacted


Karen Hebets
Address Redacted


Karen Hernandez Rosales
Address Redacted

Karen L Lopez
Address Redacted


Karen Lopez
Address Redacted


Karen Morrow
Address Redacted


Karen Ochoa
Address Redacted


Karen Ramirez Lopez
Address Redacted


Karin Moreno
Address Redacted


Karin Vogler
Address Redacted


Karina Arias Hernandez
Address Redacted

Karina Ayala
Address Redacted


Karina Diaz
Address Redacted


Karina Hernandez Arias
Address Redacted


Karina Lazaro
Address Redacted


Karina Oropeza
Address Redacted


Karina Pedraza
Address Redacted


Karina Quintanilla
Address Redacted


Karla Figueroa
Address Redacted

Karla Gonzalez
Address Redacted


Karla Jimenez Meraz
Address Redacted


Karla Magana
Address Redacted


Karla Muro
Address Redacted


Karla Perezn
Address Redacted


Karla Soto-Rosselle
Address Redacted


Karla Vazquez
Address Redacted


Karrar Ali
Address Redacted

Karynne Morales
Address Redacted


KAS DENTAL LAB, INC.
571 North Poplar Street #H
Orange, CA 92868


Kassandra Arreola
Address Redacted


Kassandra Cervantes
Address Redacted


Katelynn Luansing
Address Redacted


Katelynn Tinoco
Address Redacted


Katherine Cervantes
Address Redacted


Katherine Garay
Address Redacted

Katherine Hernandez
Address Redacted


Katherine Lewis
Address Redacted


Katherine Vargas
Address Redacted


Katherine Wood
Address Redacted


Kathleen Kortlang
Address Redacted


Kathleen Rincon
Address Redacted


Kathryn Stewart
Address Redacted


Kathy Brahier
Address Redacted

Katia Banuelos
Address Redacted


Kay Bradshaw - Smith
Address Redacted


Kayla Buenrostro
Address Redacted


Kaylee Callahan
Address Redacted


KAZOO, INC
P.O. Box 676110
Dallas, TX 75267-6110


KBH Healthcare Consulting
3283 BROKEN ARROW RD
BORREGO SPRINGS, CA 92004


Keenan Freeman
Address Redacted


Keilyn Gallo Figueroa
Address Redacted

Keinya Patrick
Address Redacted


KEITH O. MURPHY
Address Redacted


Kelli Boyd
Address Redacted


Kelli Hewlett
Address Redacted


KELLI KOMADA
Address Redacted


KELLIS ANSWERING SERVICE INC.
501 Heritage Drive
Oxford, MS 38655


KELLY HOHENBRINK
Address Redacted


KELLY MALDONADO
Address Redacted

Kelvin Gully
Address Redacted


Kelym Magallanes
Address Redacted


Kendra Coburn
Address Redacted


Kenneth Acha
Address Redacted


Kenneth Charp
Address Redacted


Kenneth Johnson
Address Redacted


Kenneth Nordlund
Address Redacted


Kenneth R Johnson
Address Redacted

Kenneth Soda
Address Redacted


KENSA
1974 RAYMOND DR
Northbrook, IL 60062


Kenya Roberts
Address Redacted


Kenya Vargas
Address Redacted


Kerry Hubbert
Address Redacted


Kevin Cortez
Address Redacted


Kevin Hill
Address Redacted


KEY SURGICAL
8101 Wallace Road
Eden Prairie, MN 55344

Keyvan Malekshamran
Address Redacted


Khadija Hamisi
Address Redacted


Kiara Gutierrez Paez
Address Redacted


Kiara Polanco
Address Redacted


Kiara Ventura Castro
Address Redacted


Kim Tiamzon
Address Redacted


Kimberly Arredondo
Address Redacted


Kimberly Briscoe
Address Redacted

Kimberly Giordano
Address Redacted

Kimberly Knight
Address Redacted

Kimberly Mejia
Address Redacted

Kimberly Moreno
Address Redacted

Kimberly Skeete
Address Redacted

Kingston Service Center
P.O. Box 30985
Salt Lake City, UT 84130

Kmart Pharmacy-Sears Holding MGMT Corp.
3333 Beverly Road
Hoffman Estates, IL 60179

KNIGHT SECURITY & FIRE SYSTEMS
2418 Auto Park Way
Escondido, CA 92029

KOMEN SAN DIEGO RACE FOR THE CURE
6116 Innovation Way
Carlsbad, CA 92009


Komonique Kenkay
Address Redacted


KPA Strategies, Inc
100 Howe Avenue 186N
Sacramento, CA 95825


KPC GLOBAL MANAGEMENT, LLC
890 W. Stetson Ave, Ste B
Hemet, CA 92543


KPC Healthcare
1301 N Tustun Avenue
Santa Ana, CA 92705


KPSP - Local Channel 2
31276 Dunham Way
Thousand Palms, CA 92276


KPSP- Gulf California Broadcast
31276 Dunham Way
Thousand Palms, CA 92276


Kristal DeSantiago
Address Redacted

Kristen Lord
Address Redacted


Kristin Ferry
Address Redacted


Kristine Rausch
Address Redacted


Kristy Turrubiate
Address Redacted


Krystal Rodriguez
Address Redacted


Krystal Smith
Address Redacted


KUNA - FM - Gulf California Broadcast
P.O. BOX 873808
KANSAS CITY, MS 64187


Kurt Hochenauer
Address Redacted

Kyle Ransom
Address Redacted

La Buena Vida Pharmacy
51-335 Cesar Chavez Suite 116
Coachella, CA 92236

LA CASA DEL ZORRO
3845 Yaqui Pass Rd
Borrego Springs, CA 92004

LA COCINA MEXICAN
56400 HWY 371
Anza, CA 92539

LA Department of Public Health
313 N. Figueroa Street, Room 806
Communications & Public Affairs
Los Angeles, CA 90012

La Mesa Family Medical Group
8881 Fletcher Parkway, Suite 235
La Mesa, CA 91942

La Mesa OB-GYN Medical Group
8851 Center Dr Ste 210
La Mesa, CA 91942

La Mesa Pediatric Medical Group
8881 Fletcher Parkway Suite 200
La Mesa, CA 91942

La Mesa Pediatrics Medical Group
8881 Fletcher Parkway, Ste 200
La Mesa, CA 91942


La Quinta Heating & Air Conditioning
P.O. Box 557
La Quinta, CA 92247


LA SALLE MEDICAL ASSOCIATES
1680 S Garfield Ave Suite 205
Alhambra, CA 91801


LA SALLE MEDICAL IPA
1855 Redlands Blvd 2nd Floor
Redlands, CA 92373


LABCORP
P.O. Box 12140
Burlington, NC 27216-2140


LABEL IT INC O/A POLYLABEL.COM
6691 Ellis Road
Cambridge, ON N3C 2V4 Canada


LABOR FINDERS
P.O. Box 399148
San Francisco, CA 94139-9148


LABREPCO
101 Witmer Road, Suite 700
Horsham, PA 19044

LAC T. VU
5555 Reservoir Dr. Ste 205
San Diego, CA 92120


Lady Fuentes
Address Redacted


LAIDLAW PLUMBING & AIR (DONALD LAIDLAW)
P.O. Box 2705
Borrego Springs, CA 92004


Lake Elsinore Clinica Medica Familiar
31739 Riverside Dr Suite A-1
Lake Elsinore, CA 92530


Laken Moreno
Address Redacted


LAKESHORE
2695 E. Dominguez St
Carson, CA 90895


Lakeshore Learning
2695 E. Dominguez St
Carson, CA 90895


Lali Reddy
Address Redacted

LAMAR COMPANIES
P.O. Box 96030
Baton Rouge, LA 70896


Lance Harrington
Address Redacted


Lance Rosenberger
Address Redacted


Larissa Lacey
Address Redacted


Lars Stensman
Address Redacted


LaSalle Medical Associates
1855 Redlands Blvd 2nd Floor
Redlands, CA 92373


LASCAR ELECTRONICS
4258 W 12th St
Erie, PA 16505


Latrecia Pledger
Address Redacted

Laura Alcaraz
Address Redacted


Laura Anderson
Address Redacted


LAURA E GOMEZ
Address Redacted


Laura Garcia-Martinez
Address Redacted


Laura Goetz
Address Redacted


Laura Gomez
Address Redacted


Laura Manzano
Address Redacted


Laura Preciado
Address Redacted

Lauren Carreon
Address Redacted


LAW OFFICE OF DALE L. HENDERSON
1200 Harbor Dr N Unit 6D
Dale Lee Henderson
Oceanside, CA 92054-1063


LAW OFFICE OF KAREN J. SLOAT, APC
42600 Caroline Ct., Suite 101
Palm Desert, CA 92211


Law Office of Rene H Pimentel
4094 Brockton Ave.
Attorney Client Trust Acct
Riverside, CA 92501


Lawrence Foster
Address Redacted


Lawyers for Employee & Consumer Rights
4100 West Alameda Avenue, Third Floor
Burbank, CA 91505


LAYTON J PHILLIPS
Address Redacted


LAZ PARKING
P.O. Box 928543
San Diego, CA 92192

Lazaro Renteria
Address Redacted


Le Le Wang
Address Redacted


LEAF
P.O. Box 5066
Hartford, CT 06102-5066


LEANNA G STRECKER
Address Redacted


Leanne Pang
Address Redacted


Lee Bella Mandap
Address Redacted


Lee Davis
Address Redacted


Lee Heid
Address Redacted

Leland Barrett III
Address Redacted


LEMON GROVE GLASS & SUPPLY, INC.
7457 Broadway
Lemon Grove, CA 91945


LENNY PEPPER
Address Redacted


LENOVO
New Town Plaza Phase 1
Hong Kong, China


Leobardo Vivas
Address Redacted


Leonel Magarro
Address Redacted


Leopoldo Tijerina
Address Redacted


Lesley Arambula
Address Redacted

Lesley Perez
Address Redacted


Leslic Martinez Martinez
Address Redacted


Leslie Cruz
Address Redacted


Leslie Mercado Zuniga
Address Redacted


Leslie Myrick
Address Redacted


Leslie Padilla
Address Redacted


Leslie Rivera
Address Redacted


Leslie Velasquez
Address Redacted

Leticia Green
Address Redacted


Leticia Magana-Cisneros
Address Redacted


Leticia Martinez
Address Redacted


Leticia Rios
Address Redacted


LEVEL TEN SYSTEMS
3670 NJ-94
Hamburg, NJ 07419


LEVENE, NEALE, BENDER, YOO & BRILL LLP
10250 Constellation Blvd, Ste 1700
Los Angeles, CA 90067-6200


LG ELECTRONICS
111 Sylvan Ave
Englewood Cliffs, NJ 07632


Lianna Rosario
Address Redacted

Liesl Wagner
Address Redacted


Life Point Medical Group and Urgent Care
9057 Central Avenue
Montclair, CA 91763


LIFE SAVING
1336 MONTE VISTA AVE #2
UPLAND, CA 91786


LIFESIGNS INC.
2222 Laverna Ave.
Los Angeles, CA 90041


Lilia Salcedo
Address Redacted


Lilian Arias
Address Redacted


Liliana Aguilar
Address Redacted


Lilibeth Martinez
Address Redacted

Lilliana Sanson
Address Redacted


Linda Gomez
Address Redacted


Linda Jones
Address Redacted


Linda Njoku
Address Redacted


Linda Yanaga
Address Redacted


Lindsay Lugo
Address Redacted


LingLing Shi
Address Redacted


Linh Ngo
Address Redacted

LINKEDIN CORPORATION
1000 W. Maude Avenue
Sunnyvale, CA 94085


Lisa Caspersen
Address Redacted


Lisa Cravea
Address Redacted


Lisa Odom
Address Redacted


Lissa Romero
Address Redacted


LITTLE GRADUATES
935 N Main St
Stafford Township, NJ 08050


Lizbeth Colon
Address Redacted


Lizbeth Hernandez De Torres
Address Redacted

Lizbeth Moreno Zepeda
Address Redacted


Lizeth Martinez
Address Redacted


Lizette Gonzalez
Address Redacted


Lobna Yaqo
Address Redacted


LOCKS AROUND THE CLOCK, INC
78206 Varner Road Ste. B
Palm Desert, CA 92211


LOEB & LOEB, LLP
10100 Santa Monica Blvd., Suite 2200
Los Angeles, CA 90067


LOEWS CORONDO BAY
4000 Loews Corondo Bay Road
San Diego, CA 92118


LOGMEIN USA, INC
P.O. Box 50264
Los Angeles, CA 90074-0264

LOGO JOES
41695 Elm Street, #101
Murrieta, CA 92562


LOMA LINDA UNIVERSITY
11139 Anderson St.
Loma Linda, CA 92350


Lopez and Noyes Dental
230 Landis Ave
Chula Vista, CA 91910


Lorena Diaz
Address Redacted


Lorena Lara
Address Redacted


Lorena Newsom
Address Redacted


LORENZ ADVERTISING
7839 University Avenue # 107
La Mesa, CA 91942


Loriann Villalobos
Address Redacted

LORMAN EDUCATION SERVICES
2510 Alpine Road
Eau Claire, WI 54703


Lorraine Salas
Address Redacted


Louis B Alexander & Laura R Alexander
Address Redacted


Lourdes Enriquez
Address Redacted


Lourdes Hernandez
Address Redacted


Lourdes Lopez Gomez
Address Redacted


Lourdes Quiroz Gomez
Address Redacted


Lourdes Valdez
Address Redacted

Loussa Anjejo
Address Redacted


LOW VOLT AUTOMATION TECHNOLOGIES, INC.
3460 Marron Rd., Suite 103-372
Oceanside, CA 92056


LOWES
1000 Lowes Boulevard
Mooresville, NC 28117


LSOFT TECHNOLOGIES
7177 Danton Promenade
Mississauga, ON L5N 5P3 Canada


Lubna Hanna
Address Redacted


Lucero Cruz
Address Redacted


Lucia Hernandez
Address Redacted


Lucia Morataya
Address Redacted

Luciano Madrigal-Lopez
Address Redacted


Lucila Beltran
Address Redacted


Lucila Beltran-Beltran
Address Redacted


Lucille Aceves
Address Redacted


Lucille Loa
Address Redacted


Luis A Margarito Julian
Address Redacted


Luis Carias
Address Redacted


Luis Cervantes Gomez
Address Redacted

Luis F Rojas Uribe
Address Redacted


Luis Fernandez
Address Redacted


Luis Jimenez Garcia
Address Redacted


Luis Troncoso
Address Redacted


Luisa Lopez
Address Redacted


Luisa Rodriguez
Address Redacted


Luisa Samper
Address Redacted


Lumen
100 CenturyLink Drive
Monroe, LA 71203

Lupe Pachecho
Address Redacted

LUPE PACHECO
Address Redacted

Lupita Macias
Address Redacted

Lurriena Lucero
Address Redacted

LWDA
455 Golden Gate Avenue
10th Floor
San Francisco, CA 94102

Lyle Cook
Address Redacted

Lynetta Beltran
Address Redacted

Lynette Carbajal
Address Redacted

Lynn Alexander
Address Redacted


Lyssete Sanchez
Address Redacted


M Carmen Santibanez
Address Redacted


M&M DISTRIBUTION
P.O. BOX 122
KECHI, KS 67067


M&M DISTRIBUTION, LLC
2403 E. Loper St.
Wichita, KS 67219


M. Del Rosario Escobar
Address Redacted


Ma De Lourdes B Garcia
Address Redacted


Ma G Botello
Address Redacted

Ma Guadalupe Diaz
Address Redacted


Ma Guadalupe Gonzalez Molinar
Address Redacted


Ma Soto-Munoz
Address Redacted


Macario Avila
Address Redacted


MACDONALD SERVICE GROUP/FLOOD RESPONSE
27-104 Corporate Way
Thousand Palms, CA 92276


Mace Al-Waidh
Address Redacted


Macedonio Orozco
Address Redacted


MACGILL
1000 N. Lombard Rd.
Lombard, IL 60148

Maclovio Garcia
Address Redacted


MACRO HELIX LLC
P.O. Box 742256
Atlanta, GA 30374-2256


Madeline Tucker
Address Redacted


Madelrosa Toral
Address Redacted


Madelyn Milon
Address Redacted


MADERO, INC.
954 W. Highland Avenue
Redlands, CA 92373


Madison Curtiss
Address Redacted


Mae Quinagon
Address Redacted

Maeki Ajei
Address Redacted


Maelil Ajei
Address Redacted


Magali Albarran
Address Redacted


Magali Cardenas
Address Redacted


Magaly Velasquez, D.D.S
Address Redacted


Magaly Velasquez, DDS
2801 West Empire Avenue
Bleau Fox, a PLC - Megan Ann Childress
Burbank, CA 91504


Magdalena Armendariz
Address Redacted


Magdalena Morales
Address Redacted

Magdaleno Salomon
Address Redacted

Maged Ibrahim
Address Redacted

MAGELLA MEDICAL GROUP, INC
P.O. Box 281034
Atlanta, GA 30384-1034

MAGELLAN BEHAVIORAL HEALTH
300 Continental Boulevard Suite 240
El Segundo, CA 90245

Magellan Health Services of California
300 Continental Boulevard Suite 240
El Segundo, CA 90245

Magnolia Clinica Medica Familiar
9939 Magnolia Ave
Riverside, CA 92503

MAGTEK
1710 Apollo Court
Seal Beach, CA 90740

Mai Nguyen
Address Redacted

Majida Tawfiq
Address Redacted


Makadia & Shah
115 N McKinley St Ste 105
Corona, CA 92879


Malcom Lambert
Address Redacted


ManageEngine
4141 Hacienda Drive
Zoho Corporation
Pleasanton, CA 94588


Manal Alalaq
Address Redacted


MANAMED, INC.
1511 W Alton Ave.
Santa Ana, CA 92704


Manar Jamal-Fontana & Hemet
2005 W Holt Ave
Pomona, CA 91768


MANDALAY BAY RESORT AND CASINO
3950 S LAS VEGAS BLVD
LAS VEGAS, NV 89119

Mangaljit Singh
Address Redacted


MANIFEST MEDEX
6001 Shellmound Street, Suite 500
Emeryville, CA 94518


Manuel Carbajal
Address Redacted


Manuel Chico
Address Redacted


Manuel Hernandez
Address Redacted


Manuel Salinas-Aispuro
Address Redacted


Manuel Sandoval
Address Redacted


Manuel Soto Valanzuela
Address Redacted

Manuel Soto Valenzuela
Address Redacted


Manuela Aguilar
Address Redacted


Manuela Rubio Aguilar
Address Redacted


Marbella Luque Verdugo
Address Redacted


Marc E Stevenson
Address Redacted


Marcela Andersen
Address Redacted


Marcela Martinez
Address Redacted


Marcela Miranda Rodriguez
Address Redacted

Marcela Tapia
Address Redacted


Marcelina Ortega
Address Redacted


Marcelino Lopez
Address Redacted


Marcellus Omar-Joya
Address Redacted


Marcelo Garcia
Address Redacted


Marcelo Toledo D.D.S., Inc.
401 West A Street, Suite 1900
Wilson Elser-Robert W. Harrison
San Diego, CA 92101


Marcelo Toledo D.D.S., Inc.
Address Redacted


Marcelo Toledo D.D.S., Inc.
Address Redacted

Marcelo Toledo, DDS
401 West A Street, Suite 1900
Wilson Elser-Robert W. Harrison
San Diego, CA 92101


Marcial Ceballos
Address Redacted


Marciano Herrera
Address Redacted


Marco Esquivel
Address Redacted


Marco Gaona De La Torre
Address Redacted


Marco V Narcisco
Address Redacted


Marcos Cesena
Address Redacted


Marcus Epstein
Address Redacted

Margaret Keenan
Address Redacted


Margaret Smith
Address Redacted


Margarita Arroyo Enriquez
Address Redacted


Margarita Carpenter
Address Redacted


Margarita Castro
Address Redacted


Margarita Estrada
Address Redacted


Margarita Hernandez Del Julian
Address Redacted


Margarita Muralles
Address Redacted

Margarita Robles Martinez
Address Redacted


Margarita Rodriguez
Address Redacted


Margarita Salazar
Address Redacted


Margarita Saucedo
Address Redacted


Margarita Tinoco
Address Redacted


Margarita Tobar
Address Redacted


Margarito Flores
Address Redacted


Margot Cardona
Address Redacted

Mari Barosay
Address Redacted


Mari Zahroon
Address Redacted


Maria A Rodriguez
Address Redacted


Maria Abrica
Address Redacted


Maria Aguilar
Address Redacted


Maria Aguillar
Address Redacted


Maria Alonzo
Address Redacted


Maria Alvarez
Address Redacted

MARIA ALVAREZ
Address Redacted


Maria Alvarez
Address Redacted


Maria Amaya
Address Redacted


Maria Angelica Rodriguez
Address Redacted


Maria Ayala
Address Redacted


Maria B Navarro
Address Redacted


MARIA BARRERA
Address Redacted


Maria Bernal
Address Redacted

Maria Bernal Hernandez
Address Redacted


Maria Bernardo
Address Redacted


Maria Bibian
Address Redacted


Maria Bristol
Address Redacted


Maria C Gallardo
Address Redacted


Maria Carrillo
Address Redacted


Maria Castro
Address Redacted


Maria Castro Leon
Address Redacted

Maria Ceja
Address Redacted


Maria Cienfuegos
Address Redacted


Maria Cisneros
Address Redacted


Maria Colunga
Address Redacted


Maria Concecion Vallejo
Address Redacted


Maria Corrales
Address Redacted


Maria Cruz
Address Redacted


Maria Cueva
Address Redacted

Maria De Del Rio
Address Redacted


Maria de Jesus Garcia Fregozo
Address Redacted


Maria de Jesus Hernandez Molina
Address Redacted


Maria De Jesus Ramos
Address Redacted


Maria De Jesus Torres
Address Redacted


Maria De La Luz Medina Amor
Address Redacted


Maria Del Pilar Meza
Address Redacted


Maria Delgado Galindo
Address Redacted

Maria DePilar Vargas Loza
Address Redacted


Maria Donoza
Address Redacted


Maria E Baltazar
Address Redacted


Maria E Lara
Address Redacted


Maria E Salazar
Address Redacted


Maria Elena Gutierrez
Address Redacted


Maria Esparza
Address Redacted


Maria Esquivel
Address Redacted

Maria Esquivel-Gonzalez
Address Redacted


Maria F Escobar Martinez
Address Redacted


Maria Felix Gomez
Address Redacted


Maria Fernandez
Address Redacted


Maria Figueroa
Address Redacted


Maria Flores
Address Redacted


MARIA FLORES
Address Redacted


Maria Fonseca
Address Redacted

Maria G Moreno Garcia
Address Redacted


MARIA G MORENO GARCIA
Address Redacted


Maria G Ortiz
Address Redacted


Maria Gallardo
Address Redacted


Maria Garcia
Address Redacted


Maria Garcia
Address Redacted


Maria Garcia Ramirez
Address Redacted


Maria Garcia-Perez
Address Redacted

Maria Gonzalez
Address Redacted


Maria Gradilla
Address Redacted


Maria Guadalupe Camargo
Address Redacted


Maria Guadalupe Rosas
Address Redacted


Maria Guerra-Ayala
Address Redacted


Maria Guillen
Address Redacted


Maria Gutierrez
Address Redacted


Maria Hernandez
Address Redacted

Maria Hernandez
Address Redacted


MARIA HERNANDEZ
Address Redacted


Maria Herrera
Address Redacted


Maria Josefina Calderas Partida
Address Redacted


Maria L Santos
Address Redacted


Maria Lomeli
Address Redacted


Maria Lopez
Address Redacted


Maria Lopez Estrada
Address Redacted

Maria Lopez Hernandez
Address Redacted

Maria Loyola
Address Redacted

Maria Lucas-Gonzalez
Address Redacted

Maria Luisa Godinez Carrillo
Address Redacted

Maria M Rodriguez
Address Redacted

Maria M Silva
Address Redacted

Maria Madrigal
Address Redacted

Maria Madrigal
Address Redacted

Maria Magana
Address Redacted


Maria Magee
Address Redacted


Maria Mancilla
Address Redacted


Maria Manzo
Address Redacted


Maria Martin
Address Redacted


MARIA MARTINEZ
Address Redacted


Maria Martinez
Address Redacted


Maria Mata
Address Redacted

Maria Mata Sanchez
Address Redacted


Maria Medina
Address Redacted


Maria Mejia
Address Redacted


Maria Melendrez
Address Redacted


Maria Mendoza-Ibarra
Address Redacted


Maria Meraz
Address Redacted


Maria Morales
Address Redacted


Maria Motta
Address Redacted

Maria Moya
Address Redacted


Maria Mujica
Address Redacted


Maria Natividad
Address Redacted


Maria Navarro
Address Redacted


Maria Ocampo De La Torre
Address Redacted


Maria Ochoa
Address Redacted


Maria Ochoa
Address Redacted


MARIA OCHOA
Address Redacted

Maria Oliveros
Address Redacted


Maria Ottinger
Address Redacted


MARIA P SALDIVAR
Address Redacted


Maria Placencia
Address Redacted


Maria Posadas
Address Redacted


Maria Prado
Address Redacted


Maria Quintana
Address Redacted


Maria Quiroga
Address Redacted

Maria Rafael
Address Redacted


Maria Rangel
Address Redacted


Maria Reyes
Address Redacted


Maria Reyes
Address Redacted


Maria Robles Montellano
Address Redacted


Maria Rodriguez
Address Redacted


Maria Rodriguez
Address Redacted


Maria Rodriguez
Address Redacted

Maria Rojas
Address Redacted


Maria Romero
Address Redacted


Maria Rueda
Address Redacted


Maria Ruiz
Address Redacted


Maria S Millan Juarez
Address Redacted


Maria Sanchez
Address Redacted


Maria Sanchez
Address Redacted


Maria Sanchez
Address Redacted

Maria Sandobal Cortez
Address Redacted


Maria Santa Maria
Address Redacted


Maria Sara Graciano
Address Redacted


Maria Segura
Address Redacted


Maria Servin
Address Redacted


Maria Teran
Address Redacted


Maria Torres
Address Redacted


Maria Torres Ibarra
Address Redacted

Maria Torres Rojas
Address Redacted


Maria Uribe
Address Redacted


Maria Valdez
Address Redacted


Maria Villareal
Address Redacted


Maria Villasenor
Address Redacted


Maria Zea
Address Redacted


Mariam Abdallah
Address Redacted


Mariam Najjar
Address Redacted

Mariam Polus
Address Redacted


Mariana Cervantes
Address Redacted


Mariana Fernandez
Address Redacted


Mariana Hernandez
Address Redacted


Mariana Mansour
Address Redacted


Marianne Padilla
Address Redacted


Marianne Rhodes
Address Redacted


Maribel Fleming
Address Redacted

Maribel Gamez
Address Redacted


Maribel Lopez-Cruz
Address Redacted


Maribel Macias Ortiz
Address Redacted


MARIBEL RAMIREZ
Address Redacted


Maribel Rios
Address Redacted


Maribel Rivera
Address Redacted


Maribel Torres
Address Redacted


Maribel Trujillo-Rodriguez
Address Redacted

Maribel Valdivia
Address Redacted


Maricarmen Aguirre
Address Redacted


Maricel Delacruz
Address Redacted


Maricela Calderon
Address Redacted


Maricela Calderon
Address Redacted


Maricela Chavarria
Address Redacted


Maricela Estock
Address Redacted


Maricela Palacio
Address Redacted

Maricela Soto
Address Redacted


Mariel De Leon
Address Redacted


Mariel Hernandez
Address Redacted


Mariela Felix
Address Redacted


Marina Cortez
Address Redacted


Marina Cortez Verdugo
Address Redacted


Marina Dsouza
Address Redacted


Marina Ortuno
Address Redacted

Marina Vazquez
Address Redacted


Marino D Carreno
Address Redacted


Mario A Benitez
Address Redacted


Mario Feria
Address Redacted


Mario Garcia
Address Redacted


Mario Gonzalez
Address Redacted


Mario Kio
Address Redacted


Mario Luna
Address Redacted

Mario Mentado
Address Redacted

Mario Murillo
Address Redacted

Mario Yarza
Address Redacted

Marisela Escoto
Address Redacted

Marisela Grijalva
Address Redacted

Marisela Hanel
Address Redacted

Marisela Meraz
Address Redacted

Marisela S Marquez
Address Redacted

Marisol Castro
Address Redacted


Marisol Hernandez
Address Redacted


Marisol Ruiz
Address Redacted


Marisol Solares
Address Redacted


Marisol Solis
Address Redacted


Marissa Rodriguez
Address Redacted


Marissa Soto
Address Redacted


Maritza Bojorquez
Address Redacted

Maritza Mendoza
Address Redacted


Maritza Zaragoza
Address Redacted


Marivel Valdivia
Address Redacted


Marivette Juarez
Address Redacted


Mark Brom
Address Redacted


Mark Connelly
Address Redacted


MARK DAVIDSON PHOTOGRAPHY
555 S. Sunrise Way, Suite 210
Palm Springs, CA 92264


MARK DUEBNER DESIGN
2730 Sunrise Sonata Lane
Palm Springs, CA 92262

Mark E Caleb
Address Redacted


Mark Naah
Address Redacted


Marla Marie Giglio
Address Redacted


Marleen Al Sapty
Address Redacted


Marlen Otero
Address Redacted


Marlene M. Thompson, D.D.S., Inc.
Address Redacted


Marlene M. Thompson, D.D.S., Inc.
Address Redacted


Marlene Thompson, D.D.S., Inc.
401 West A Street, Suite 1900
Wilson Elser-Robert W. Harrison
San Diego, CA 92101

Marleni Baranda
Address Redacted

Marly Gonzalez Pagan
Address Redacted

Marlyne Abon
Address Redacted

Marnie Hesson
Address Redacted

Marquelle Bradford
Address Redacted

Marquis Smith
Address Redacted

MARRIOTT HOTELS
7750 Wisconsin Avenue
Bethesda, MD 20814

MARSH & MCLENNAN AGENCY
62886 Collection Center Drive
Chicago, IL 60693-0628

Marsh & McLennan Insurance Agency
Towne Centre Drive, Suite 100
San Diego, CA 92122


Marsh McLennan Agency (MMA)
62886 Collection Center Drive
Chicago, IL 60693-0628


Marsh McLennan Agency (MMA)
9171 Towne Centre Drive, Suite 100
Jennifer Weld
San Diego, CA 92122


Marta Garcia
Address Redacted


MARTEN L PHILIP
Address Redacted


Martha Centeno
Address Redacted


Martha Contreras-Orozco
Address Redacted


Martha Coreas
Address Redacted

Martha Deichler
Address Redacted


Martha Guiterrez
Address Redacted


Martha Hernandez
Address Redacted


Martha Lopez
Address Redacted


Martha M Guzman
Address Redacted


Martha Morales
Address Redacted


MARTHA MUNIZ
Address Redacted


Martha Ortiz
Address Redacted

Martha Perez
Address Redacted


Martha Putman
Address Redacted


Martha Reymundo de Orellana
Address Redacted


Martha Romanillo
Address Redacted


Martha Romero
Address Redacted


Martha Trejo
Address Redacted


Martha Vargas
Address Redacted


Martha Villalobos
Address Redacted

MARTHAS VILLAGE AND KITCHEN
83791 Date Ave
Indio, CA 92201


Marthas Village and Kitchen
83971 Date Avenue
Indio, CA 92201


Martin Borbonio
Address Redacted


Martin Felix
Address Redacted


Martin J Stavich
Address Redacted


Martin Juarez
Address Redacted


Martin Lonnekah
Address Redacted


Martin Lopez
Address Redacted

MARTIN MERCADO
Address Redacted


Martin Nunez
Address Redacted


Martin Soto Ixta
Address Redacted


Martina Zacarias Zamora
Address Redacted


Marwah Aldulaimi
Address Redacted


Marwah Aldulaimi
Address Redacted


Mary Beyers
Address Redacted


Mary Chico
Address Redacted

MARY E. FOLEY
Address Redacted


Mary Grammont
Address Redacted


Mary Hetsko
Address Redacted


Mary Ingram
Address Redacted


Mary Litch
Address Redacted


Mary Metzler
Address Redacted


Mary Mitten
Address Redacted


MARY OLIVERE
Address Redacted

Mary P Silsbe
Address Redacted


Mary Romero
Address Redacted


Mary Sullivan
Address Redacted


Maryam Al-Shaikhli
Address Redacted


Maryam Iskander
Address Redacted


Maryam Poursartip
Address Redacted


Maryam Yousif
Address Redacted


Maryan Hernandez
Address Redacted

Maryrose Channell
Address Redacted


Maryville University
650 Maryville University Drive
St. Louis, MO 63141


Masroor Samandari
Address Redacted


MASTER CARE COMMERCIAL JANITORIAL
3350 Savanna Trail
Palm Springs, CA 92262


Master Shield
Address Redacted


MASTERS REFRESHMENT SERVICES, LLC
16666 Smoketree St. Ste. B2
Hesperia, CA 92345


Mateo Williamson
Address Redacted


MATHISBROTHERS FURNITURE
81410 US HIGHWAY 111
Indio, CA 92201

Matilda Fernandez
Address Redacted


Matt Phillips
Address Redacted


Matthew Fagan
Address Redacted


Matthew Hamana
Address Redacted


Matthew J Juric
Address Redacted


Matthew Keane
Address Redacted


Matthew Macias
Address Redacted


Maura Tuso, D.D.S
Address Redacted

Maureen Fleming-Mullins
Address Redacted

MAUREEN FLEMMING-MULLINS
Address Redacted

Mauricio Polanco
Address Redacted

Maurilia Landeros
Address Redacted

May Basheer
Address Redacted

May Hasan
Address Redacted

May Hlaihel
Address Redacted

Maya Salmeron
Address Redacted

Mayara Dantas
Address Redacted


Mayfield College
35-325 Date Palm Drive, Suite 101
Cathedral City, CA 92234


Maykoll A Perdomo
Address Redacted


Mayra Barraza
Address Redacted


Mayra Fernandez Ayon
Address Redacted


Mayra Figueroa Vazquez
Address Redacted


Mayra Garcia
Address Redacted


Mayra Garza
Address Redacted

Mayra Hernandez
Address Redacted


Mayra Mendivil
Address Redacted


Mayra Navarrette
Address Redacted


Mayra Nogales
Address Redacted


Mayra Peterson
Address Redacted


Mayra Salce
Address Redacted


Mayra Santana
Address Redacted


Mayra Terry
Address Redacted

Mayra Valdivia
Address Redacted


Mayra Zamora Cruz
Address Redacted


Mays Alfalahi
Address Redacted


MAZARS USA LLP
60 Crossways Park Drive West, Suite 301
Woodbury, NY 11797-9816


McAlister Institute
1400 N Johnson Avenue, Suite 101
El Cajon, CA 92020


McKesson
6535 N. State Highway 161
Irving, TX 75039


McKesson
6555 State Hwy 161
Irving, TX 75039


McKesson
9501 Norwalk Blvd
Santa Fe Springs, CA 90670

McKesson - 247575 - Retail Account
590 PALM CANYON DR STE 2
BORREGO SPRINGS, CA 92004

McKesson - 249668 -OTC
590 PALM CANYON DR. STE 2
Borrego Springs, CA 92004

Mckesson - 270545 - La Mesa
8851 CENTER DR. #210
LA MESA, CA 91942

McKesson - 444106 - 340B
590 PALM CANYON DR. STE20
Borrego Springs, CA 92004

Mckesson - 536421 - Walmart - 4169
300 N 2ND ST EL C
EL CAJON, CA 92021

Mckesson - 536422 - Walmart 3084
1266 E VALLEY PARKWAY
ESCONDIDO, CA 92027

Mckesson - 536473 - Walmart 5996
1330 E GRAND AVE
Escondido, CA 92027

Mckesson - 536475 - Walmart 3494
732 CENTER DRIVE
SAN MARCOS, CA 92069

Mckesson - 536528 Walmart - 1756
17251 Foothill Blvd
Fontana, CA 92335


Mckesson - 536580 - Walmart 1805
79295 HWY 111
La Quinta, CA 92253


Mckesson - 536583 - Walmart 1832
WALMART 1832/BORREGO PHS
PALM SPRINGS, CA 92262


Mckesson - 536634 - Walmart 1899
6250 VALLEY SPRINGS PKWY
Riverside, CA 92507


Mckesson - 536635 - Walmart 2028
5200 VAN BUREN BLVD
RIVERSIDE, CA 92503


Mckesson - 536636 - Walmart 3524
605 FLETCHER PARKWAY
EL CAJON, CA 92020


Mckesson - 536688 - Walmart 2253
13487 CAMINO CANADA
El Cajon, CA 92021


Mckesson - 536689 - Walmart 5096
34500 MONTEREY AVE
Palm Desert, CA 92260

Mckesson - 597979 Rite Aid 05651
6405 EL CAJON BLVD
SAN DIEGO, CA 92115

Mckesson - 598032 Rite Aid 05716
3849 CHICAGO AVENUE
RIVERSIDE, CA 92507

Mckesson - 598140 Rite Aid 05618
7224 BROADWAY
LEMON GROVE, CA 91945

Mckesson - 598301 Rite Aid 05679
12900 PALM DR
DESERT HOT SPG, CA 92240

Mckesson - 598355 Rite Aid 05632
9532 WINTER GARDENS BLVD
Lakeside, CA 92040

Mckesson - 598569 Rite Aid 06486
1180 N STATE STREET
BORREG PHS
SAN JACINTO, CA 92583

Mckesson - 598570 Rite Aid 05712
6150 VAN BUREN BLVD
RIVERSIDE, CA 92503

McKesson - 598891 - Rite Aid 05670
82451-C HIGHWAY 111
INDIO, CA 92201

Mckesson - 598892 Rite Aid 05683
366 SOUTH PALM CANYON DR
PALM SPRINGS, CA 92262


Mckesson - 598945 Rite Aid 05656
8694 LAKE MURRAY BLVD
San Diego, CA 92119


Mckesson - 598998 Rite Aid- 05718
8015 LIMONITE AVENUE
RIVERSIDE, CA 92509


Mckesson - 599052 Rite Aid 05676
69155 RAMON ROAD
CATHEDRAL CITY, CA 92234


Mckesson - 599106 Rite Aid 05694
1133 PHS 1133 N Mount Vernon Ave
Colton, CA 92324


Mckesson - 599160 Rite Aid 06246
41800 WASHINGTON ST 113B
Bermuda Dunes, CA 92203


Mckesson - 599267 Rite Aid 05681
72-875 HWY 111
PALM DESERT, CA 92260


Mckesson - 599321 Rite Aid 05620
661 SWEETWATER ROAD
SPRING VALLEY, CA 91977

Mckesson - 599374 Rite Aid 05623
2516 JAMACHA ROAD
El Cajon, CA 92019


Mckesson - 599428 Rite Aid 05678
51101 HARRISON STREET
COACHELLA, CA 92236


Mckesson - 599481 Rite Aid 05625
1135 AVOCADO AVENUE
EL CAJON, CA 92020


Mckesson - 599482 Rite Aid 05684
111 SOUTH SUNRISE WAY
PALM SPRINGS, CA 92262


Mckesson - 599535 Rite Aid 06532
47985 MONROE ST BLDG A
Indio, CA 92201


Mckesson - 599857 Rite Aid 05628
315 W Washington Avenue
Escondido, CA 92025


Mckesson - 632750 Barstow Pharmacy
750 E MAIN ST
Barstow, CA 92311


McKesson - 712892 - Cat City
68555 RAMON RD BLDG D105
CATHEDRAL CITY, CA 92234

Mckesson - 885443 - Walmart 2708
32225 Highway 79 South
Temecula, CA 92592

Mckesson - 885445 - Walmart - 5663
8844 LIMONITE AVE
JURUPA VALLEY, CA 92509

Mckesson - 885446 - Walmart - 2826
83053 AVENUE 48
COACHELLA, CA 92236

Mckesson - 885447 - Walmart - 3026
72314 HIGHWAY 111
PALM DESERT, CA 92260

Mckesson - 885449 - Walmart 2181
82-491 AVENUE 42
INDIO, CA 92203

McKesson - 885450 - WALMART 1555
2150 N. WATERMAN AVE.
EL CENTRO, CA 92243

Mckesson - 885451 - Walmart - 1600
201 EAST BOWMAN ROAD
RIDGECREST, CA 93555

Mckesson - 885453 - Walmart 1692
1120 SOUTH MT VERNON AVE
COLTON, CA 92324

Mckesson - 885454 - Walmart - 1879
301 MONTARA ROAD
BARSTOW, CA 92311


Mckesson - 885455 Walmart - 1859
2540 Rockwood Ave
Calexico, CA 92231


Mckesson - 885456 - Walmart - 1862
1366 SOUTH RIVERSIDE AVE
RIALTO, CA 92376


Mckesson - 885462 - Walmart - 1917
170 TOWN CENTER PKWY
SANTEE, CA 92071


Mckesson - 885466 - Walmart 5193
12721 MORENO BEACH DR
MORENO VALLEY, CA 92555


Mckesson - 885468 - Walmart - 5425
1861 S SAN JACINTO AVE
SAN JACINTO, CA 92583


Mckesson - 885470 - Walmart 2479
2412 COLLEGE AVE
SAN DIEGO, CA 92115


Mckesson - 885473 - Walmart 2150
710 DENNERY RD
SAN DIEGO, CA 92154

McKesson - 885482 - Walmart - 3464
3943 Grand Avenue
Chino, CA 91710

McKesson - 902248 - SAV ON 1319
450 E CYPRESS AVE
Redlands, CA 92373

McKesson - 902249 - SAV ON 1569
1751 N SUNRISE WAY #1
PALM SPRINGS, CA 92262

McKesson - 902250 - SAV ON - 2586
40101 MONTEREY AVE
RANCHO MIRAGE, CA 92270

McKesson - 902251 - SAV ON 0758
543 SWEETWATER RD
Spring Valley, CA 91977

McKesson - 902252 - SAV ON - 0723
9831 CAMPO RD
SPRING VALLEY, CA 91977

McKesson - 902253 - SAV ON - 2783
2899 JAMACHA RD
EL CAJON, CA 92019

McKesson - 902255 - SAV ON 0704
2955 ALPINE BLVD
ALPINE, CA 91901

McKesson - 902256 - SAV ON 0725
1459 MAIN ST
RAMONA, CA 92065


McKesson - 902258 - SAV ON 4713
1509 E VALLEY PKWY
ESCONDIDO, CA 92027


Mckesson - Anza Valley Pharmacy 536741
56555 CA-371
Anza, CA 92539


Mckesson - Desert Hospital -536743
1180 N INDIAN CANYON E140
PALM SPRINGS, CA 92262


Mckesson - Hillcrest 885479
120 UNIVERSITY AVE
SAN DIEGO, CA 92103


Mckesson - Navarro 10727/LTSALUD PHS
7205 CORP CTR DR STE 104
MIAMI, FL 33126


McKesson Corporation
6555 North State Highway 161
Lori Schechter
Irving, TX 75039


McKesson Pharmaceutical-345433
455 NORTH MAGNOLIA AVE
EL CAJON, CA 92020

McKesson Pharmacy Systems-00821366
P.O. Box 100884
Atlanta, GA 30384-0884


MCKESSON RITE AID 5670
5670 East 2nd Street
Long Beach, CA 90803


Mckesson-028842-BETTER LIFE PCY
528 E MAIN ST
Borrego PHS
EL CAJON, CA 92020


Mckesson-029347-CVS PHCY 16094
3333 ARLINGTON AVE
Borrego PHS
RIVERSIDE, CA 92506


Mckesson-029362-CAREMARK NJ SP
180 PASSAIC AVE
Borrego PHS
FAIRFIELD, NJ 07004


Mckesson-029375-CAREMARK TN SP
8370 WOLF LAKE DR STE 107
Borrego PHS
BARLETT, TN 38133


Mckesson-029376-CAREMARK TX SP
1001 SPINKS ROAD STE 280
Borrego PHS
FLOWER MOUND, TX 75028


Mckesson-029382-CAREMARK NV SP
7251 SOUTH EASTERN AVE
Borrego PHS
LAS VEGAS, NV 89119

Mckesson-029385-CVS PHCY 9746/BorregoPHS
6840 LINCOLN AVENUE
RIVERSIDE, CA 92506


Mckesson-029387-CVS PHCY 9799/BorregoPHS
6215 RIVERSIDE AVE
RIVERSIDE, CA 92506


Mckesson-029388 CVS PHCY 9849/BorregoPHS
8280 MAGNOLIA AVE
RIVERSIDE, CA 92504


Mckesson-802906-CVS PHCY 5497/BorregoPHS
84010 Avenue 50
Coachella, CA 92236


Mckesson-802907-CVS PHCY 9114/BorregoPHS
1299 Broadway
El Canjon, CA 92021


Mckesson-802909-CVS PHCY 9616/BorregoPHS
31575 Date Palm Dr
Cathedral City, CA 92234


Mckesson-811689-Premier PS CA/BorregoPHS
410 Cloverleaf Dr
Baldwin Park, CA 91706


Mckesson-837123-CVS PHCY 3055/BorregoPHS
38012 47TH STREET E
PALMDALE, CA 93552

Mckesson-837124-CVS PHCY 16937
2295 N IMPERIAL AVENUE
Borrego PHS
EL CENTRO, CA 92243


Mckesson-837127-CVS PHCY 10931
1745 S. Imperial Ave
Borrego PHS
El Centro, CA 92243


Mckesson-837132-CVS PHCY 7127/BorregoPHS
1302 W. Mission Rd.
San Marcos, CA 92069


Mckesson-837135-CVS PHCY 4768/BorregoPHS
510 C Street
San Diego, CA 92101


Mckesson-837141-CVS PHCY 8842/BorregoPHS
426 E. Chase Avenue
El Cajon, CA 92020


Mckesson-837144-CVS PHCY 8857/BorregoPHS
1441 N Santa Fe
Vista, CA 92084


Mckesson-837152-CVS PHCY 9103/BorregoPHS
318 W. El Norte Parkway
Escondido, CA 92026


Mckesson-837154-CVS PHCY 9104/BorregoPHS
2427 E. Valley Pkwy
Escondido, CA 92027

Mckesson-837156-CVS PHCY 9108/BorregoPHS
1655 S. Center City
Escondido, CA 92025


Mckesson-837157-CVS PHCY 9109/BorregoPHS
6265 El Cajon Blvd
San Diego, CA 92115


Mckesson-837159-CVS PHCY 9115/BorregoPHS
645 Saturn Blvd
San Diego, CA 92154


Mckesson-837160-CVS PHCY 9120/BorregoPHS
800 Palm Ave
Imperial Beach, CA 91932


Mckesson-837162-CVS PHCY 9137/BorregoPHS
7393 Jackson
San Diego, CA 92119


Mckesson-837164-CVS PHCY 9140/BorregoPHS
555 Broadway Ste 1054
Chula Vista, CA 91910


Mckesson-837173-CVS PHCY 9145
9730 Mission Gorge
Borrego PHS
Santee, CA 92071


Mckesson-837174-CVS PHCY 9166/BorregoPHS
734 S. RANCHO SANTA FE
SAN MARCOS, CA 92078

Mckesson-837175-CVS PHCY 9173/BorregoPHS
2760 Fletcher Pky
El Cajon, CA 92020


Mckesson-837178-CVS PHCY 9175/BorregoPHS
4829 CLAIREMONT DR
SAN DIEGO, CA 92117


Mckesson-837182-CVS PHCY 9193/BorregoPHS
1380 43RD ST
SAN DIEGO, CA 92113


Mckesson-837184-CVS PHCY 9194/BorregoPHS
1810 Main Street
Ramona, CA 92065


Mckesson-837193-CVS PHCY 9524/BorregoPHS
3350 Palm Ave
San Diego, CA 92154


Mckesson-837194-CVS PHCY 9549/BorregoPHS
1980 College Blvd
Oceanside, CA 92056


Mckesson-837197-CVS PHCY 9574/BorregoPHS
883 S. Santa Fe Avenue
Vista, CA 92083


Mckesson-837201-CVS PHCY 9634/BorregoPHS
2521 East Avenue S
Palmdale, CA 93550

Mckesson-837210-CVS PHCY 9657/BorregoPHS
44430 Challenger Way
Lancaster, CA 93535

Mckesson-837218-CVS PHCY 9740/BorregoPHS
15210 EAST ROSECRANS AVEN
LA MIRADA, CA 90638

Mckesson-885460-WALMART 1922/BORREGO PHS
12549 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91739

Mckesson-885474-CVS PHCY 9112/BorregoPHS
7100 BROADWAY
LEMON GROVE, CA 91945

Mckesson-885478-CVS PHCY 9721/BorregoPHS
1401 S Baldwin
Arcaida, CA 91007

Mckesson-925427-CVS PHCY 1520/BorregoPHS
68010 VISTA CHINO
CATHEDRAL CITY, CA 92234

Mckesson-925429-CVS PHCY 16083
1280 AUTO PARK WAY SOUTH
Borrego PHS
ESCONDIDO, CA 92029

Mckesson-925431-CAREMARK KS SP
11162 RENNER BLVD
Borrego PHS
LENEXA, KS 66219

Mckesson-925435-CVS Caremark 2921
105 MALL BOULEVARD
Borrego PHS
MONROEVILLE, PA 15146


Mckesson-925436-CVS PHCY 9648/BorregoPHS
82270 HIGHWAY 111
INDIO, CA 92201


Mckesson-925437-CVS PHCY 9728/BorregoPHS
1322 W. SIXTH
CORONA, CA 92882


Mckesson-925439-CVS PHCY 9804/BorregoPHS
425 SUNRISE WAY SOUTH
PALM SPRINGS, CA 92262


MDamerica Supply Group Inc
68 South Service Rd, Suite 100
Melville, NY 11747


Meagan Thomas
Address Redacted


MEARS TRANSPORTATION
324 W Gore St
Orlando, FL 32806


Mecca Community Pharmacy
91275 Ave 66 Ste 200
Mecca, CA 92254

Mecca Travel Center
90480 66th Ave
Mecca, CA 92254


MED TECH SOLUTIONS
P.O. Box 748882
Los Angeles, CA 90074-8882


MEDCENTERDISPLAY, LLC
11408 Otter Creek South
Mabelvale, AR 72103


MEDIA FIRE
21175 State Highway 249
Houston, TX 77070


Medica
P.O. Box 30990
Salt Lake City, UT 84130


MEDICAID SCHIP MSDA
4411 Connecticut Avenue, N.W., #401
Washington, DC 20008


Medi-cal
P.O. Box 997413, MS 0000
CA Department of Health Care Services
Sacramento, CA 95899-7413


MEDICAL GROUP MANAGEMENT ASSOCIATION
104 Iverness Terrace E
Englewood, CO 80112

MEDICAL STAFF FUND
3865 Jackson Street
Riverside, CA 92503


Medpilot Pharmacy
9323 Chesapeake Drive, Suite #C1
San Diego, CA 92123


MEDPRO GROUP
5814 Reed Rd
Fort Wayne, IN 46835


Megan Brinkman
Address Redacted


Megan Maupin
Address Redacted


Megan Maupin
Address Redacted


Megan Nielson
Address Redacted


Megan Ward
Address Redacted

Mehrnaz Irani
950 Civic Center Drive Suite #B
Vista Village Family Dentistry-M Irani
Vista, CA 92083

Mehyo Tabikh
Address Redacted

Mel Galvez
Address Redacted

Melanie Genovese
Address Redacted

Melanie Painter
Address Redacted

Melany Gonzalez
Address Redacted

Melchor N Magdaleno
Address Redacted

Melisa Rivera
Address Redacted

Melissa Ayala
Address Redacted


MELISSA BUSIC
Address Redacted


Melissa Cruz
Address Redacted


Melissa Daniels
Address Redacted


Melissa Esquivel
Address Redacted


Melissa Fonder
Address Redacted


Melissa Garcia
Address Redacted


Melissa Global Intelligence
22382 Avenida Empresa
Rancho Santa Margarita, CA 92688

Melissa Guerrero
Address Redacted


Melissa Jimenez
Address Redacted


Melissa Macias
Address Redacted


Melissa Morales
Address Redacted


Melissa Murguia
Address Redacted


Melissa Perez Rios
Address Redacted


Melissa Seinturier
Address Redacted


Melissa Viniegra
Address Redacted

Melody Angeles-Riparip
Address Redacted


Melody Armstead
Address Redacted


Melody Montano
Address Redacted


MELTWATER
P.O. BOX 23721
14005 LIVE OAK AVE
IRWINDALE, CA 91706


MELTWATER NEWS US INC.
Dept LA 23721
Pasadena, CA 91185-3721


Meltwater Services
13470 Washington Blvd
Floor 3
Marina Del Rey, CA 90292


Mental Health Network
2370 Kerner Blvd
San Rafael, CA 94901


MENTAL HEALTH NETWORK (MHN)
2370 Kerner Blvd
San Rafael, CA 94901

Merari Recio
Address Redacted


Mercay Romero
Address Redacted


Mercedes Bolanos
Address Redacted


MERCER (US) Inc.
P.O. Box 13793
Newark, NJ 07188-0793


Mercer Insurance Company
1166 Avenue of the Americas
New York, NY 10036


Mercer Insurance Company
P.O. Box # 73909
118 2nd Avenue SE
Cedar Rapids, IA 52407


MERCHAIN CATERING
3685 N. Junipero Ave, #2
Palm Springs, CA 92262


MERCK & CO. INC
2000 Galloping Hill Road
Mailstop K1-1004A
Kenilworth, NJ 07033

Mercy Air
P.O. Box 2571
Holland, MI 49422-2571


Mercy Care Pharmacy
4500 E. Cotton Center Blvd.
Mercy Care /Mercy Care Advantage
Phoenix, AZ 85040


Mercy Physicians Medical Group
3900 05th Ave Ste 370
San Diego, CA 92103


Mereyda Rodriguez
Address Redacted


Meriem Bojorquez-Valenzuela
Address Redacted


Meritain
4500 E Cotton Center Blvd
Phoenix, AZ 85040


MERITAIN
P.O. Box 1652
Amherst, NY 14226


Meritain Health
1405 Xenium Lane North Suite 140
Minneapolis, MN 55441

MERITAIN, INC
P.O. Box 1652
Amherst, NY 14226


Merna Nissan
Address Redacted


META LIND SOLUTIONS, INC
433 Sandra Place
Eagle, ID 83616


MetLife
4150 N. Mulberry Dr.
Kansas City, MO 64116


MetLife - LTD
P.O. Box 783895
Philadelphia, PA 19178-3895


MetLife - Patient Refunds
P.O. Box 981282
El Paso, TX 79998


MetLife - SAP
P.O. Box 804466
Kansas City, MO 64180-4466


METRO FIRE & SAFETY INC.
2733 Via Orange Way Ste 103
Spring Valley, CA 91978

Metropolitan Family Med Clinic-Fontana
742 W. Highland Ave
San Bernardino, CA 92405

Metropolitan Family Med Clinic-Foothills
742 W. Highland Ave
San Bernardino, CA 92405

Metropolitan Family Medical Clinic
742 W. Highland Ave
San Bernardino, CA 92405

Metropolitan Family Medical Clinic
742 W. Highland Ave
San Bernardino, CA 92405

Metropolitan Family Medical Clinic - RIV
742 W. Highland Ave
San Bernardino, CA 92405

Metropolitan Family Medical Clinic - SB
742 W. Highland Ave
San Bernardino, CA 92405

MFI MEDICAL EQUIPMENT, INC.
10695 Treena St., Ste. 105
San Diego, CA 92131

MGM GRAND HOTEL & CASINO
3799 LAS VEGSA BLVD
Las Vegas, NV 89109

MGMA
104 Inverness Terrace East
Englewood, CO 80112-5306


MICHAEL A CARUSO
Address Redacted


Michael Briones
Address Redacted


Michael Caruso
Address Redacted


Michael Ciolino
Address Redacted


Michael Dominguez
Address Redacted


Michael Hetsko
Address Redacted


Michael Hickok
Address Redacted

Michael Hoang, D.M.D
Address Redacted


Michael Hoang, D.M.D, Inc.
Address Redacted


Michael Hoang, DDS
401 West A Street, Suite 1900
Wilson Elser-Robert W. Harrison
San Diego, CA 92101


Michael Kaser
Address Redacted


Michael McLean
Address Redacted


Michael Phelps
Address Redacted


Michael R. Solomon M.D.
Address Redacted


Michael Raum
Address Redacted

MICHAEL RAUM
Address Redacted


Michael Rodriguez
Address Redacted


Michael Standberg
Address Redacted


Michael Woodward
Address Redacted


Michele Archambeault
Address Redacted


Michelea Kidwell
Address Redacted


Michelle Aman
Address Redacted


Michelle Barrios
Address Redacted

Michelle Berard
Address Redacted


Michelle Blankenship
Address Redacted


Michelle Cregg
Address Redacted


Michelle De Hoyos
Address Redacted


Michelle Harman
Address Redacted


Michelle Harper
Address Redacted


Michelle Hayes
Address Redacted


Michelle Herrera
Address Redacted

Michelle Johnson
Address Redacted


Michelle Kimmel
Address Redacted


Michelle LaCoff
Address Redacted


Michelle Lewis
Address Redacted


Michelle Perchez
Address Redacted


Michelle Ramos
Address Redacted


Michelle Rogers
Address Redacted


Michelle Sarabia
Address Redacted

MICRODAQ.COM
29 Pembroke Rd
Concord, NH 03301


MICROSOFT
One Microsoft Way
Redmond, WA 98052


Microsoft NDA
One Microsoft Way
Redmond, WA 98052


Midland National
2575 E Camelback Rd, Suite 700
Phoenix, AZ 85016


Miguel Alvarez
Address Redacted


Miguel Baay
Address Redacted


Miguel Corona
Address Redacted


Miguel De Leon
Address Redacted

Miguel Gutierrez Cedillo
Address Redacted


Miguel Herrera
Address Redacted


Miguel Ibarra
Address Redacted


Miguel Jimenez
Address Redacted


Miguel Q Torres
Address Redacted


Miguel Ramos
Address Redacted


Miguel Torres
Address Redacted


Miguel Valdez
Address Redacted

Miguel Vargas
Address Redacted


Mike Butrus
Address Redacted


Mike C Littrell
Address Redacted


Mike Hickok
450 B Street, Suite 1410
Kyle Harris LLP-Laura Kimberly Gantney
San Diego, CA 92101


Mike Issac
Address Redacted


Mikia Wallis
Address Redacted


Mikia Wallis
Address Redacted


Mildred Vazquez Gandara
Address Redacted

MILLARS PLUMBING AND BACKFLOW TESTING
33485 Wild Lilac Rd.
Menifee, CA 92584


Mimi Segrist
Address Redacted


Minerva Lara Don Diego
Address Redacted


MINT CONDITION-ING
6859 Arlington Avenue
Riverside, CA 92504


MIRACLE SPRINGS RESORT & SPA
10625 PALM DRIVE
DESERT HOT SPRINGS, CA 92240


MIRACLES AND DREAMS FOUNDATION
3230 Vine Street, Suite 200
Riverside, CA 92507


MIRAGE GAS STATION
755 PALM CANYON DRIVE
BORREGO SPRINGS, CA 92004


MIRAGE HOTEL
3400 S Las Vegas Blvd
Las Vegas, NV 89109

Mirella Morgan
Address Redacted


Mirella Padilla
Address Redacted


Mireya Lopez-Razo
Address Redacted


Mireya Luevano
Address Redacted


Miriam A Garcia
Address Redacted


Miriam Cruz
Address Redacted


Miriam Mendez
Address Redacted


Miriam Ramirez Sanchez
Address Redacted

Miriam Valadez
Address Redacted


MIRION TECHNOLOGIES
P.O. Box 101302
Pasadena, CA 91189-0005


Mirna A Gonzalez
Address Redacted


Mirna Gonzalez
Address Redacted


Mirta Calderon
Address Redacted


Mission Springs Water District
66575 Second St.
Desert Hot Springs, CA 92240-3711


Mita Beach
Address Redacted


MOBILE HEALTH CLINICS ASSOCIATION
2275 Schuetz Rd
Saint Louis, MO 63146

MOBILE LUBE EXPRESS
P.O. Box 1146
La Quinta, CA 92253


MOBILE MINI, LLC- CA
P.O. Box 7144
Pasadena, CA 91109-7144


MODERN OPTICAL INTERNATIONAL
56 Chancellor Dr
Roselle, IL 60172


Modi & Shah
28039 Scott Rd STE I
DDS
Murrieta, CA 92563


Modupe Adeniranye
Address Redacted


Mohamed Dowaidari
1635 N Mountain Avenue
Mohamed Dowaidari
Upland, CA 91785


MOHAMEDALI ISMAILJEE MD
12742 Limonite Ave
Corona, CA 92880


Mohammed Almawla
Address Redacted

Mohammed AlTekreeti, D.D.S
740 Oak Avenue Parkway, Suite 120
Adams & Corzine-Michael Karl Pazdernik
Folsom, CA 95630


Mohammed AlTekreeti, D.D.S
Address Redacted


Mohanad Abdulridha
Address Redacted


Moises Aviles
Address Redacted


Moises Diaz
Address Redacted


MOJAVE AUTO GROUP
1010 WEST MAIN
Barstow, CA 92311


Molina Health Care of California
200 Oceangate, Suite 100
Long Beach, CA 90802


MOLINA HEALTH CARE-SAN DIEGO
200 Oceangate, Suite 100
URGENT CARE AGREEMENT
Long Beach, CA 90802

Molina Health Inc.
200 Oceangate, Suite 100
Long Beach, CA 90802


MOLINA HEALTHCARE OF CA
200 Oceangate, Suite 100
Long Beach, CA 90802


Molina Healthcare of California
200 Oceangate, 6th floor
Long Beach, CA 90802


MOLINA HEALTHCARE OF CALIFORNIA
P.O. Box 30567
Los Angeles, CA 90030-0567


MOLINA HEALTHCARE, CA BEHAVIORAL HEALTH
200 Oceangate, Suite 100
Long Beach, CA 90802


Monica Alcaraz
Address Redacted


Monica Diaz
Address Redacted


Monica Gonzalez
Address Redacted

Monica Lora Martinez
Address Redacted


Monica M Osuna
Address Redacted


Monica Modi
Address Redacted


Monica Morlan
Address Redacted


Monica Olguin
Address Redacted


Monica Patton
Address Redacted


Monica Ramirez
Address Redacted


Monica Sanchez
Address Redacted

Monica Torres-Silva
Address Redacted


Monica Urias
Address Redacted


Monika Soto
Address Redacted


Monique Carrier
Address Redacted


Monique Jimenez
Address Redacted


Monique Perry
Address Redacted


Mono Degrace
Address Redacted


MONSTER.COM
133 Boston Post Road
Weston, MA 02493

MOORE MEDICAL
P.O. Box 99718
Chicago, IL 60696


Moreno Valley Unified School District
25634 Alessandro Blvd.
Moreno Valley, CA 92553


Morgan Hodge
Address Redacted


Mouayed Marzook
Address Redacted


MOUTHWATCH
460 MAIN STREET STE B
Metuchen, NJ 08840


MPower TelePacific
303 Colorado St. Suite 2075
Steve Wexler
Austin, TX 78701


Mpower TelePacific
303 Colorado St., Suite 2075
Austin, TX 78701


MPOWER TELEPACIFIC-103679
P.O. Box 509013
San Diego, CA 92150-9013

Mr D. TIRE SERVICE
1010 E Main St
Barstow, CA 92311

MR. CRANE
647 N. Hariton St
Orange, CA 92868

MR. KABOB
Address Redacted

MR. ROOTER PLUMBING
P.O. Box 3385
Palm Desert, CA 92261

MR. YOU CHINESE FOOD
2281 W. Eslanade Ave, 103B
San Jacinto, CA 92582

MSWD 26-071001-14
66575 Second St.
Desert Hot Springs, CA 92240-3711

MSWD 26-192001-12
66575 Second St.
Desert Hot Springs, CA 92240-3711

MSWD 26-192002-1
66575 Second St.
Desert Hot Springs, CA 92240-3711

Muhammad Arif
Address Redacted


MULLEN COUGHLIN, LLC
426 W. Lancaster Avenue, Suite 200
Devon, PA 19333


Multiplan
115 Fifth Avenue
New York, NY 10003


Muna Sleva
Address Redacted


MUSHROOM NETWORKS, INC
5703 Oberlin Dr. Suite 208
San Diego, CA 92121


Mustafa Amanyar
Address Redacted


Mustafa Bilal
1210 S. Brookhurst Street
Mustafa Bilal
Anaheim, CA 92804


Muwafag Geryagose
Address Redacted

MY WHITE BOARDS
220 Cherry Street
Shrewsbury, MA 01545


MYHRSCREENS
401 Legacy Park, Suite B
Ridgeland, MS 39157


Mylien Ho
Address Redacted


Myra Hernandez
Address Redacted


Myranda Poeppel
Address Redacted


Myrna Ramirez
Address Redacted


Myrna Torresdey
Address Redacted


Myro Zamora
Address Redacted

MYRON ZAMORA
Address Redacted


NACCME
104 Windsor Center Dr # 200
East Windsor, NJ 08520


Nada Alsawah
Address Redacted


Nada Juma
Address Redacted


Nadia Gonzalez
Address Redacted


Nadia Hermiz
Address Redacted


Nadia Kurdi
Address Redacted


Nadine Guerrero
Address Redacted

Nagham Algamal
Address Redacted

Nagham Butris
Address Redacted

Nahla Bahnan
Address Redacted

Nahran Al Ogaidi
Address Redacted

Nahum Bautista
Address Redacted

Nahun Castillo
Address Redacted

Nailah Jackson
Address Redacted

Naim Uka
Address Redacted

Najah Tohey
Address Redacted


Najla Al Habeeb
Address Redacted


Nakita M. Hooper
Address Redacted


Nakyeyune Harriet
Address Redacted


Nalleli Parra
Address Redacted


Nallely Sanchez
Address Redacted


Nan Nanessence
Address Redacted


Nancy Benton
Address Redacted

NANCY BLEVINS
Address Redacted


Nancy Contreras
Address Redacted


Nancy Flores-Cordero
Address Redacted


Nancy Guzman
Address Redacted


Nancy Leal
Address Redacted


Nancy Lopez Santoyo
Address Redacted


Nancy Mendez Cisneros
Address Redacted


Nancy Navarro
Address Redacted

Nancy Orozco
Address Redacted


Nancy Palacios
Address Redacted


NANCY PEALING
3810 Palm Dr
Bonita, CA 91902


Nancy Romero
Address Redacted


Nancy Sandoval
Address Redacted


Nancy Ybarra
Address Redacted


Nancy Zuniga Rocha
Address Redacted


NANETTE HOLZER
Address Redacted

Naomi Matthew
Address Redacted


Naomie Novelo
Address Redacted


NAPA - BORREGO
2476 Stirrup RD
Borrego Springs, CA 92004


Napat Nguyen
Address Redacted


NAPONIC, MEARL
8851 Center Dr. # 100
La Mesa, CA 91942


Narda Velazquez
Address Redacted


Narder M Tammar
Address Redacted


Natalia Arias Hernandez
Address Redacted

Natalia Cardenas
Address Redacted


Natalia Mercado
Address Redacted


Natalie Gonzalez
Address Redacted


Natalie Padilla
Address Redacted


Natalie Urzua
Address Redacted


Natalie Whang
Address Redacted


Nataliya Hammer
Address Redacted


Nataly Rosales
Address Redacted

Natanael Jarquin
Address Redacted


Nathalia Cedano
Address Redacted


Nathalie Hernandez
Address Redacted


Nathaly Martinez
Address Redacted


Nathan Kamer
Address Redacted


National Assoc of Community Health Ctr
Lockbox 615023
Washington, DC 20061-5023


NATIONAL COUNCIL FOR BEHAVIORAL HEALTH
P.O. Box 745709
Atlanta, GA 30374-5709


NATIONAL LGBTQ TASK FORCE
1050 Connecticut Ave NW, Suite 65500
Washington, DC 20035

NATIONAL MINORITY AIDS CO
1000 Vermont Avenue, NW, Suite 200
Washington, DC 20005-4903


NATIONAL NETWORK ORAL HEALTH
181 E 56th Avenue, Suite 410
Denver, CO 80216


NATIONAL NOTARY ASSOCIATION
9350 DeSoto Avenue
Chatsworth, CA 91311


NATIONAL PHARMACEUTICAL SERVICES
P.O. Box 407
Boys Town, NE 68010


NATIONAL SERVICE & CONTROLS, INC
34880 Avenue G
Yucaipa, CA 92399


NATIONAL STUDENT CLEARINGHOUSE
2300 Dulles Station Blvd., Suite 220
Herndon, VA 20171


NATIONAL TECHNICAL INFORMATION SERVICE
5301 Shawnee Rd.
Alexandria, VA 22312


Navdeep Atwal
Address Redacted

NAVEX GLOBAL, INC
5500 Meadows Road, Suite 500
Lake Oswego, OR 97035


Navex Global-PolicyTech-EthicsPoint
5500 Meadows Road, Suite 500
HRIS Integration
Lake Oswego, OR 97035


NAVINET
179 Lincoln Street
Boston, MA 02111


Nayeli Bustamante
Address Redacted


Nazdar Gorgees
Address Redacted


Nazhly S Rodriguez
Address Redacted


NCCHCA
4917 Waters Edge Drive, Suite 165
Raleigh, NC 27606


NCQA
1100 13th St. NW, Third Floor
Washington, DC 20005

Neftali Galarza
Address Redacted


Neida Flores
Address Redacted


NEIGHBORHOOD FIRE PROTECTION
4580 Orange Hill
Fallbrook, CA 92028


Neighborhood Healthcare
425 N Date St
Escondido, CA 92025


Nejat Refou
Address Redacted


NEJM Knowledge+
P.O. Box 549271
Waltham, MA 02454-9271


Nekkeya Kelly
Address Redacted


Nelissa Nestor-John
Address Redacted

Nely Curiel
Address Redacted

Nenita Bostick
Address Redacted

Nereida Terrazas
Address Redacted

Nereida Yanez
Address Redacted

Nereyda L Perez
Address Redacted

Nery Valdez
Address Redacted

Ness Dental Corporation
2405 Transportation Avenue
National City, CA 91950

Ness Dental Corporation
600 B Street, Suite 2491
Sharif Faust Lawyers Ltd-Matthew J Faust
San Diego, CA 92101

NetApp
3060 Olsen Drive
San Jose, CA 95128


NETFORTRIS/FONALITY
5340 Legacy Drive, Suite No. 155
Plano, TX 75024


NETGAIN SOLUTIONS LLC
7800 South Elati St, Suite 300
Littleton, CO 80120


NetSuite
2300 Oracle Way
Austin, TX 78741


NETWORK SERVICES SOLUTIONS LLC- MISC
3700 Barron Way
Reno, NV 89511-2388


NETWORK SERVICES SOLUTIONS LLC-QWEST-400
3700 Barron Way
Reno, NV 89511-2388


NETWORK SERVICES SOLUTIONS LLC-QWEST-401
3700 Barron Way
Reno, NV 89511-2388


NETWORKS BY DESIGN
231 W TENTH ST
TRACY, CA 95376

NEVA CHAUPPETTE, PSY. D.
Address Redacted


Neven Al Khayyat
Address Redacted


Neven Alkas
Address Redacted


Nevena Antonov
Address Redacted


NEW DIRECTIONS
P.O. Box 6729
Leawood, KS 66206-0729


New Directions Behavioral Health
P.O. Box 6729
Leawood, KS 66206-0729


NEW INNOVATIONS, INC.
3540 Forest Lake Drive
Uniontown, OH 44685


New Millennium Dental Group-A Arakelyan
10917 Paramount Blvd
Downey, CA 90241

New Millennium Dental Group-A Arakelyan
19523 E. Cypress Street
Covina, CA 91724

New Millennium Dental Group-A Arakelyan
2801 West Empire Avenue
Bleau Fox, a PLC - Megan Ann Childress
Burbank, CA 91504

New Millennium Dental Group-A Arakelyan
599 Inland Center Drive, Suite 110
San Bernardino, CA 92408

NEW YORK GIANT PIZZA
356 North Magnolia
El Cajon, CA 92020

NEWEGG
17560 Rowland St
City of Industry, CA 91745

NEXT WAREHOUSE
14712 FRANKLIN AVE. SUITE #F
Tustin, CA 92780

NEXUS CONSULTING
30251 Golden Lantern, Suite E #151
Laguna Niguel, CA 92677

Neyda Rodriguez-Loo
Address Redacted

NFP
3470 Mt. Diablo Blvd. Suite A100
Lafayette, CA 94549


NFP INSURANCE SERVICES, INC.
1250 Capital of Texas HWY. South
Building Two, Suite 600
Austin, TX 78746


NFP PROPERTY & CASUALTY SERVICES, INC.
8201 North Hayden Road
Scottsdale, AZ 85258


Nicanor Villa
Address Redacted


Nicholas (Nick) Priest, Esq.
Address Redacted


NICHOLSON PROPERTIES, INC
7770 Regents Road, Suite 113
San Diego, CA 92122


Nicolas Pantoja
Address Redacted


Nicolas Vasquez
Address Redacted

Nicole Flores
Address Redacted


NICOLE GRIEGO
Address Redacted


Nicole Hackett
Address Redacted


Nicole Robbins
Address Redacted


Nicole Rodriguez
Address Redacted


Nicole Schmidt
Address Redacted


Nicole Suetos
Address Redacted


Nidia Herrera
Address Redacted

Nihad Gabr
Address Redacted


Nikki Washington
Address Redacted


Nikol Krachtus
Address Redacted


Nikolai Pregler
Address Redacted


Nithya Venugopal
Address Redacted


Noe Alvarenga
Address Redacted


Noehmy Ochoa
Address Redacted


Noelhy Delgadillo
Address Redacted

Noemi Iturriaga Gonzalez
Address Redacted


Noemi Sanchez
Address Redacted


Noemy Hernandez-Angel
Address Redacted


Nohemi Lopez
Address Redacted


NON PROFIT WEB ADVISOR
Barton Oaks Plaza One, 901 S MoPac
Expy #140
Austin, TX 78746


Noor Al Aloosi
Address Redacted


Noor Al Mubark
Address Redacted


Noor Al Yousuf
Address Redacted

Noor Alsendi
Address Redacted


Noor Al-Timimi
Address Redacted


Noor Mansour
Address Redacted


Nora Chacon Enriquez
Address Redacted


Nora Gutierrez Castaneda
Address Redacted


Norma Alicia Quinones Celis
Address Redacted


Norma Campos
Address Redacted


Norma Cervantes
Address Redacted

Norma Diaz
Address Redacted


Norma Gonzalez
Address Redacted


Norma Leon
Address Redacted


Norma Mendez
Address Redacted


Norma Palomino
Address Redacted


North County Womens Health Services
488 E. Valley Parkway, Suite 400
Escondido, CA 92025


North County Womens Specialists
488 E. Valley Parkway, Suite 400
Escondido, CA 92025


North Rialto Drug
531 E Foothill Blvd
Rialto, CA 92376

NORTHERN TOOL + EQUIPMENT
2800 Southcross Drive West
Burnsville, MN 55306


Noteware & Rosa Government Relations
1201 K St Ste 1030
Sacramento, CA 95814


Noteware Government Relations
1201 K Street, Suite 1030
Sacramento, CA 95814


NPDB
P.O. Box 10832
Chantilly, VA 20153-0832


NSC GROUP LL
1867 E FLORIDA
Springfield, MO 65803


Nubia Lopez
Address Redacted


Nudos Pharmacy
455 N Magnolia Ave
El Cajon, CA 92020-3606


Nuevo Water Company
30427 11th St.
Nuevo, CA 92567

Nury Lopez
Address Redacted


Nury Lopez
Address Redacted


Nuvie Nunez
Address Redacted


Nuview Union School District
29780 Lakeview Ave
Nuevo, CA 92567


NU-VUE WINDOW FILMS, INC
2235 Enterprise Way, Ste 170
Escondido, CA 92029


Nygelle Pace
Address Redacted


Oanh Lam
Address Redacted


Oasis Mobile Home Park
5145 CA-78
Borrego Springs, CA 92004

OB Hospitalist Group
777 Lowndes Hill Road Building 1
Greenville, SC 29607


Obdulia Ayala-Aguirre
Address Redacted


OBHG California
P.O. Box 16717
Greenville, SC 29606-7717


OBJECT HEALTH, LLC
1250-I Newell Ave. #209
Walnut Creek, CA 94596


OCCUPATIONAL HEALTH CENTERS OF CA
P.O. BOX 3700
RANCHO CUCAMONGA, CA 91729-3700


Occupational Safety & Health ADMIN
1515 Clay Street, Suite 1901
Oakland, CA 94612


OCCUPATIONAL SERVICES, INC.
6397 Nancy Ridge Dr
San Diego, CA 92121


OCTOCLEAN
5225 Canyon Crest Dr Ste 71
Riverside, CA 92507

Odessey Mora
Address Redacted

Odeth Coloma
Address Redacted

OEM OPTIC
22431 Antonio Pkwy B160
Rancho Santa Margarita, CA 92688

Ofelia Barajas
Address Redacted

Ofelia Gomez
Address Redacted

Off Duty Officers Incorporated
2365 La Mirada Dr
Vista, CA 92081

OFF DUTY OFFICERS, INC.
2365 La Mirada Dr
Vista, CA 92081

OFFICE DEPOT BSD
P.O. BOX 29248
Phoenix, AZ 85038-9248

OFFICE DEPOT-AMEX
6600 North Military Trail
Boca Raton, FL 33496


Office of State Health Planning & Dev
2020 West El Camino Avenue, Suite 1016
Song-Brown Grant AGMT
Sacramento, CA 95833


Office of the United States AG
950 Pennsylvania Avenue, NW
Washington, DC 20530


Ohio Department of Taxation
4485 Northland Ridge Blvd.
Columbus, OH 43229


Olga Meza Muniz
Address Redacted


Olga Ornelas
Address Redacted


Olga Santiago Martinez
Address Redacted


Olimpia Reyes
Address Redacted

OLIVE GARDEN
8984 International Dr
Orlando, FL 32819


Olympic Public Storage
118 12th Street
Ramona, CA 92065


Omar Aguirre
Address Redacted


Omar Castro Ramos
Address Redacted


Omar Santos-Lopez
Address Redacted


Omid Zebarjadi
Address Redacted


OMNI SHOREHAM HOTEL
2500 Calvert St NW
Washington, DC 20008


OMNICARD
6220 Stoneridge Mall Rd
Pleasanton, CA 94588

OMNISYS
P.O. Box 637472
Cincinnati, OH 45263-7472


ON HOLD MARKETING WORKS
P.O. Box 79948
Houston, TX 77279


ON THE FLY TERMITE & PEST CONTROL
78-206 Varner Rd.
D235
Palm Desert, CA 92211


ON THE FLY TERMITE & PEST CONTROL - Anza
78206 Varner Rd. STE D #235
Palm Desert, CA 92211


One Ring Networks
2030 Powers Ferry Road SE, Suite 200
Atlanta, GA 30339


One Ring Networks
P.O. Box 1360
Athens, TX 75751-1360


Open Edge
2578 W 600 N
Lindon, UT 84042-1227


OPEN TEXT INC.
24685 Network Place
Chicago, IL 60673-1246

OpenSesame Inc
DEPT LA 24661
Pasadena, CA 91185-4661


OPHTHALMIC INSTRUMENTS INC.
1 Musick
Irvine, CA 92618


Optum - United Behavioral Health
13625 Technology Dr
Eden Prairie, MN 55344


OPTUM 360
2175 Park Pl
El Segundo, CA 90245-4705


OPTUM HEALTH - Private Sector
13625 Technology Dr
Eden Prairie, MN 55344


Optum Pharmacy-Avella of Deer Valley
13625 Technology Dr
BriovaRx of Maine
Eden Prairie, MN 55344


Optum360
13625 Technology Dr
Eden Prairie, MN 55344


OptumHealth Financial Services, Inc
4316 Rice Lake Road
Duluth, MN 55811

ORACLE AMERICA, INC.
15612 Collections Center Drive
Bank of America Lockbox Services
Chicago, IL 60693


ORANGE BOOK
625 N 4th St
Mt. Vernon, WA 98273


ORANGE GLEN HS FOOTBALL BOOSTERS CLUB
1254 N Ivy
Escondido, CA 92026


ORANGECREST LANDSCAPING & MAINTENANCE
19192 Wyler Rd
Perris, CA 92570


Oras Yousif
Address Redacted


ORASURE TECHNOLOGIES, INC
P.O. Box 780518
Philadelphia, PA 19178-0518


OREILLY AUTO PARTS
P.O. Box 9464
Springfield, MO 65801-9464


Org for Safety Asepsis &Prevention
P.O. Box 6297
20 avenue de Florimont
Annapolis, MD 21401

ORIENTAL TRADING
P.O. Box 2308
Oriental Trading Company
Omaha, NE 68103-2308


Orlondo Johnson
Address Redacted


Oro Grande School District
P.O. Box 386
Oro Grande, CA 92368


ORTEGA, MARCELINA
13468 Mesquite Rd
Whitewaters, CA 92282


ORTHOPEDIC OUTFITTERS INC
3320 Railroad Ave Ste B
Redding, CA 96001-3510


ORTHOPLUS
3606 OCEAN RANCH BLVD
Oceanside, CA 92056


Oscar Dominguez
Address Redacted


Oscar E Sanchez
Address Redacted

Oscar Fuentes
Address Redacted


Oscar Rivero Cruz
Address Redacted


Oshin Safarian
Address Redacted


OSI BATTERIES
6024 CULLIGAN WAY
Minnetonka, MN 55345


Osvaldo A Loya
Address Redacted


Ottoniel Molina-Espinoza
Address Redacted


Oualid Tellissi
Address Redacted


Oudinarath Donelvilay
59155 Gilman Road
Anza, CA 92539

OUR COMMUNITY USA LLC
2000 Palm Beach Lakes Blvd
West Palm Beach, FL 33409


OVERSTOCK
799 W. Coliseum Way
Midvale, UT 84047


OZ GROUP INC
14525 Highway 7 - Suite 315
Minnetonka, MN 55345


Oz Group Inc
14525 Highway 7 Suite 315
Customer Contact Services-Chris Rosales
Minnetonka, MN 55345


P&M CUSTOM UPHOLSTERY
83095 Indio Blvd
Indio, CA 92201


Pablo DeLeon
Address Redacted


PACIFIC ALARM SERVICE, ARLANZA
521 Wellwood Ave
Under SSD Alarm
Beaumont, CA 92223


PACIFIC ALARM SERVICE, EHC
14407 Meridian Parkway
(Under SSD Alarm)
Riverside, CA 92518

PACIFIC ALARM SERVICE, EHC BLDG B
14407 Meridian Parkway
(Under SSD ALARM)
RIverside, CA 92518


PACIFIC ALARM SERVICE, INC, DHS
14407 Meridian Parkway
Riverside, CA 92518


Pacific Alarm Services
521 WELLWOOD AVE
BEAUMONT, CA 92223


Pacific Life Insurance Company
2575 E. Camelback Rd., Ste. 700
Phoenix, AZ 85016


Pacificare
P.O. Box 1459
UnitedHealth Group
Minneapolis, MN 55440-1459


PACIFICARE - PPO
5995 Plaza Drive
Cypress, CA 90630


Pacificare Behavioral Health
P.O. Box 31053
Laguna Hills, CA 92654-1053


PacifiCare Health Systems
9900 Bren Road East
Minnetonka, MN 55343

PAESSLER AG
Thurn-und-Taxis-Str. 14
Nuremberg, 90411 Germany


Paige Thompson
Address Redacted


Pain Management
3857 Birch St. Suite 605
Newport Beach, CA 92660-2616


PAINT SUPPLY
905 Avenue T, Suite 312
Grand Prairie, TX 75050


Palm Care Pharmacy
505 N Mollison Ave Suite 102
El Cajon, CA 92021


PALM DESERT RESUSCITATION
73700 Dinah Shore Dr #107
Palm Desert, CA 92211


PALM MIRROR AND GLASS, INC,
68325 East Ramon
Cathedral City, CA 92234


PALM PLAZA PROPERTY
P.O. Box 56014
Sherman Oaks, CA 91413

PALM SPRINGS POLICE DEPT-ALARM UNIT
P.O. Box 3294
Palm Springs, CA 92263


PALM SPRINGS PRIDE
329 W. Mariscal Rd
Palm Springs, CA 92262


Palm Springs Unified School District
150 District Center Drive
Palm Springs, CA 92264


Palmer Fontanarosa
Address Redacted


PALMS TO PINES PRINTING & PROMO PRODUCTS
P.O. Box 2827
Palm Desert, CA 92261


Paloma Rochin
Address Redacted


Palomar Excess & Surplus Insurance Co
4400 W 78th Street Suite 120
Bloomington, MN 55435


Palomar Excess & Surplus Insurance Co
7979 Ivanhoe Avenue, Suite 500
La Jolla, CA 92037

Palomar Medical Center
2125 Citracado Parkway, Suite 130
Escondido, CA 92029

Palomar Pomerado Health
15615 Pomerado Road
Poway, CA 92064

Pam Sime
Address Redacted

Pamela Coleman
Address Redacted

Pamela McEvoy
Address Redacted

PANDA EXPRESS
1717 Walnut Grove Ave #100
Rosemead, CA 91770

PANERA
3630 S Geyer Rd, Suite 100
St Louis, MO 63127

Paola Avalos
Address Redacted

Paola Garcia
Address Redacted


Paola Gonzalez
Address Redacted


PAPAEFTHIMIOU APC
1601 Carmen Drive, Suite 212D
Camarillo, CA 93010


PAR8O, INC (Now under CLOUDMED)
18 Washington Street, Suite 308
Canton, MA 02021


PARADISE CHEVROLET TEMECULA
27360 Ynez Road
Paradise Chevrolet Cadillac
Temecula, CA 92591


PARADISE SHORES AQUARIUM PROFESSIONALS
2738 Tonto Way
San Diego, CA 92117


PARAGARD DIRECT
12601 Collection Center Dr.
Chicago, IL 60693-0126


PARALLEL CAPITAL PARTNERS
P.O. Box 741334
Los Angeles, CA 90074-1334

PARATA SYSTEMS, LLC
P.O. Box 638203
Cincinnati, OH 45263-8203


PARCHMENT TRANSCRIPT
7001 N Scottsdale Rd, Suite 1050
Scottsdale, AZ 85253


Pardip Singh
Address Redacted


PARIS LAS VEGAS
3655 S Las Vegas Blvd
Las Vegas, NV 89109


Parke Vista Pharmacy/Wellpartner
3838 Sherman Dr, Ste 1
Riverside, CA 92503-4001


PARKING NETWORK, INC.
350 S Figueroa St #420
Los Angeles, CA 90071


Parkview Medical Plaza/ WellPartner
20800 SW 115th Avenue Suite 100
Tualatin, OR 97062


PARMED PHARMACEUTICALS
P.O. Box 90272
Chicago, IL 60696-0272

Particia Lopez
Address Redacted

PARTS SOURCE
777 LENA DRIVE
Aurora, OH 44202

PARTY CITY
25 Green Pond Road Suite 1
Rockaway, NJ 07866

PathSolutions, Inc.
1030 East El Camino Real#173
Sunnyvale, CA 94087

PATIENT POINT HOSPITALS SOLUTIONS
11408 Otter Creek South Road
Mabelvale, AR 72103

Patric Schine
Address Redacted

Patricia Arredondo
Address Redacted

Patricia Arroyo-Perez
Address Redacted

Patricia Bahena
Address Redacted


Patricia Bulters
Address Redacted


Patricia Depriest
Address Redacted


Patricia English
Address Redacted


Patricia Garcia
Address Redacted


Patricia Garcia-Zaldivar
Address Redacted


Patricia Gutierrez
Address Redacted


PATRICIA HERRERA
Address Redacted

Patricia Ibarra
Address Redacted


Patricia Jacobo
Address Redacted


Patricia Lovenich
Address Redacted


Patricia Luna
Address Redacted


Patricia Martinez
Address Redacted


Patricia Mendoza
Address Redacted


Patricia Pastrana
Address Redacted


PATRICIA RAMIREZ
Address Redacted

Patricia Rodriguez
Address Redacted


Patricia Romero
Address Redacted


Patricia Ruiz
Address Redacted


Patricia Torres
Address Redacted


PATRICIA Y. PASTRANA
Address Redacted


Patrick Craychee
Address Redacted


Patrick Halili
Address Redacted


Patrick Rhodes
Address Redacted

Patrick Thomas
Address Redacted


Patrise Kae Amiscaray
Address Redacted


PATTERSON DENTAL
P.O. Box 732865
Dallas, TX 75373-2865


Patty Mendoza
Address Redacted


Paul Gorgis
Address Redacted


Paul Rancour
Address Redacted


PAULA NGUYEN SAUNDERS
Address Redacted


Paula Urzua
Address Redacted

Paulina Abrica
Address Redacted


Paulina Munoz
Address Redacted


Paulina Rodriguez Esparza
Address Redacted


Pauline Erwin-Silva
Address Redacted


Pauline Sechang
Address Redacted


PAYLESS 4 LIGHTING
23699 Shelburne Rd
Shaker Heights, OH 44122-2171


Pay-Net
5125 Convoy St #301
San Diego, CA 92111


PAYPAL
2211 N 1st St
San Jose, CA 95131

Paz Gutierrez
Address Redacted


PC LIQUIDATIONS
140 Stockton St.
Jacksonville, FL 32204


Pedro Alvarez
Address Redacted


Pedro Caudillo
Address Redacted


Pedro Dairo
Address Redacted


Pedro Gomez
Address Redacted


Pedro Ramirez
Address Redacted


PEDSTEST ONLINE, LLC
1013 Austin Ct.
Nolenville, TN 37135

Peg Leg Mini Storage
1527 Palm Canyon Dr
Borrego Springs, CA 92004


PEGLEG MINI STORAGE UNIT
P.O. Box 208
Borrego Springs, CA 92004


PENSKE
2675 Morgantown Road
Reading, PA 19607


PENSKE FORD
8970 La Mesa Blvd
La Mesa, CA 91942


PERFORMANCE AUTO CARE
11883 MAGNOLIA ST 40
Riverside, CA 92503


Perla Cervantes Loa
Address Redacted


Perla Luna
Address Redacted


Perpemelo Balasta
Address Redacted

Perris Elementary School District
143 East First Street
Perris, CA 92570


Peter Hara
Address Redacted


PETER M. DOWNEY, APC
Address Redacted


Peter Philp
Address Redacted


PETES ROAD SERVICE
2230 E. Orangethorpe Ave.
Fullerton, CA 92831


Petra Hinojosa
Address Redacted


Pfizer Inc.
235 E 42nd St
New York, NY 10017-5703


Pharmacy First
11880 College Blvd., Ste. 420
Overland Park, KS 66210

Pharmacy First - Borrego Pharmacies
11880 College Blvd., Ste. 420
Overland Park, KS 66210


Philadelphia Insurance Companies
One Bala Plaza, St 100
Bala Cynwyd, PA 19004


Philadelphia Insurance Companies
P.O. Box 70251
Philadelphia, PA 19176-0251


Philip Watkinson
Address Redacted


PHOENIX FINANCIAL SERVICES LLC
8902 Otis Avenue, Suite 103A
Indianapolis, IN 46216-1077


PHSI Pure Water Finance
475 Half Day Rd
Lincolnshire, IL 60069


Phuc Pham
Address Redacted


Phyllis Jastrok
Address Redacted

PHYLLIS TARBELL
Address Redacted


Physician Health Network Medical Corp.
732 CARNEGIE DR 125
San Bernardino, CA 92408


Physicians for Healthy Hospitals
1525 FLORIDA AVENUE, #A
HEMET, CA 92543


Pierce Leahy Archives
631 Park Avenue
King of Prussia, PA 19406


PIETZCH, BONNETT & WOMACK, P.A.
3101 N. Central Ave, Suite 940
Phoenix, AZ 85012


PillPack
250 Commercial St, Suite 2012
Manchester, NH 03101


PILOTSHOP.COM
225 Airport Circle
Corona, CA 92878


Pima Medical Institute
40 N Swan Road Suite 100
Tucson, AZ 85711-3019

PINOTS PALATTTE
71680 HWY 111 STE D
Rancho Mirage, CA 92270

PITNEY BOWES
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES -8000-9090-0980-8705
5 Churchill Place, 10th Floor
London, E14 5HU United Kingdom

PITNEY BOWES -8000-9090-1041-5821
3001 Summer St
Stamford, CT 06905

PITNEY BOWES GLOBAL FINANCIAL-0017392137
P.O. Box 981022
Boston, MA 02298-1022

PITNEY BOWES INC
P.O. Box 371896
Pittsburgh, PA 15250-7896

PJ PARTS
1807 FM 2532
Sumner, TX 75486

PJN Pharmacies
455 N MAGNOLIA AVE
EL CAJON, CA 92020-3606

PLANET HOLLYWOOD RESORT
3667 S Las Vegas Blvd
Las Vegas, NV 89109

PLATINUM WINDOW TINTING
2830 E Vista Chino Rd
Palm Springs, CA 92262

PLAZA TOWING INC
83827 Tamarisk St.
Indio, CA 92201

PLCRC
2125 Park Blvd, MS32
San Diego, CA 92101

PLURALSIGHT
42 Future Way
Draper, UT 84020

PMCS LLC
81-730 HWY 111 #7
Indio, CA 92201

PMI-SD CHAPTER
8895 TOWNE CENTRE DRIVE
SAN DIEGO, CA 92122

PNC EQUIPMENT FINANCE, LLC - 161391
P.O. Box 51657
Los Angeles, CA 90051-5957

PNP OFFICE FURNITURE
940 SOUTH ROCHESTER AVE. # D
ONTARIO, CA 91761


PointCare
1212 Broadway Plaza, Suite 2100
Walnut Creek, CA 94596


POLYCASE
1305 Chester Industrial Parkway
Avon, OH 44011


PORKYLAND
4645 Carmel Mountain Rd., Suite 201
San Diego, CA 92130


Porsche Lozada
Address Redacted


Porsha Wilson
Address Redacted


PORTABLE HANDWASHING
8810 WEST 116TH
Broomfield, CO 80021


POSITIVE PROMOTIONS
15 GILPIN AVE
Hauppauge, NY 11788

POSITIVE PROMOTIONS, INC.
15 Gilpin Ave.
Hauppauge, NY 11788


POST MASTER - US POSTAL SERVICES
11251 Rancho Carmel Dr.
San Diego, CA 92199-9621


Pourshirazi & Homayoun
27192 NEWPORT ROAD, SUITE 2
MENIFEE, CA 92584


Pourshirazi & Youssefi
8152 E. BAILEY WAY
ANAHEIM, CA 92808


Pourshirazi & Youssefi Dental Corp
31569 Canyon Estates Dr. Suite 120
Homayoun Pourshirazi
Lake Elsinore, CA 92532


PracticeLink, LTD.
P.O. Box 100
Hinton, WV 25951


Precious Mwelwa
Address Redacted


PRECISION BACKFLOW
83-453 Ruby Ave
Indio, CA 92201

PRECISION GLASS & MIRROR, INC.
783 Palmyrita Avenue, Suite B
Riverside, CA 92507


Premier and Summit Healthcare Management
124 W Main St Ste 120
El Cajon, CA 92020


Premier Health Care Management
124 W Main St Ste 120
El Cajon, CA 92020


Premier Healthcare Management
124 West Main Street Suite 120
Daryl R. Priest
El Cajon, CA 92020


Premier Healthcare Management
3465 CAMINO Del Rio S, Ste. 250
c/o Stephen H Fitch
San Diego, CA 92108


Premier Healthcare Management, Inc
450 B Street, Suite 1410
Kyle Harris LLP-Laura Kimberly Gantney
San Diego, CA 92101


Premier Healthcare Management, Inc.
124 W Main Street
Ste 240
El Cajon, CA 92020


PREMIER LEARNING SOLUTIONS
660 American Ave, Suite 203
King of Prussia, PA 19406

Premier Specialty Pharmacy
410 Cloverleaf Dr.
Baldwin Park, CA 91706


PRICE SELF STORAGE
4635 Morena Blvd
San Diego, CA 92117


PRICES NURSERY
P.O. BOX 6329
LA QUINTA, CA 92248


Primary Care Associates
3990 Concours Suite 500
Ontario, CA 91764


Primary Care Health Network
3710 RUFFIN ROAD
SAN DIEGO, CA 92123


PRIME CLINICAL SYSTEMS
3675 East Huntington Drive, Suite A
Pasadena, CA 91107


PRIMETIME GARAGE DOORS AND GATES
3525 Del Mar Heights Rd #858
San Diego, CA 92130


Primus Cable
29415 Hunco Way
Lake Elsinore, CA 92530

Principal
P.O. Box 9394
Des Moines, IA 50392


Principal Life Insurance Company
711 High St
Des Moines, IA 50392


Principal Life Insurance Company
711 High St
Des Mones, IA 50392


PRINTING FOR LESS
100 PFL Way
Livingston, MT 59047


PRINTSTAR
8504 Commerce Ave.
San Diego, CA 92121


PRIORITY HEALTHCARE DIST
P.O. BOX 978510
DBA CURASCRIPT SD
Dallas, TX 75397-8510


Priscilla Angel
Address Redacted


Priscilla Fortanel
Address Redacted

Priscilla Ramos
Address Redacted


Privada Gervais
Address Redacted


PROCARE CLOUD SERVICE
1 West Main St., Ste 201
Medford, OR 97501


PROFESSIONAL GLASS INSTALLERS
P.O. Box 1051
141 N 5TH ST
Brawley, CA 92227


Professional Medical Warehouse, Inc.
3500 E. Tachevah Drive, Suite F
Palm Springs, CA 92262


PROFLAME / AMERIGAS
P.O. Box 7155
Pasadena, CA 91109-7155


PROGRESSIVE MANAGEMENT SYSTEMS
1521 West Cameron Ave
West Covina, CA 91790


Project ECHO
1 University of New Mexico
MSC07 4245
Albuquerque, NM 87131

Promenade Square, LLC
124 W Main Street
Ste 240
El Cajon, CA 92020


PROPER SOLUTIONS STAFFING
74-900 Highway 111
Ste. 114
Indian Wells, CA 92210


PROPIO LANGUAGE SERVICES
P.O. Box 12204
Overland Park, KS 66282-2204


PROSPECT MEDICAL SYSTEMS
600 City Parkway West, Suite 800
(Formerly Vantage Medical Group)
Orange, CA 92868


PROTECTION ONE SECURITY
P.O. Box 219044
Kansas City, MO 64121-9044


PRTG
Thurn-und-Taxis-Str. 14
Paessler AG
Nuremberg, 90411 Germany


PSYCH CENTERS OF SAN DIEGO
P.O. Box 609001
San Diego, CA 92160


Psychiatric Centers of San Diego
P.O. Box 609001
San Diego, CA 92160

PUEBLO UNIDO CDC
78150 Calle Tampico
La Quinta, CA 92253


PULSEWAY
6 - 9 Trinity Street
MMSOFT Design Ltd.
Dublin 2, D02 EY47 Ireland


PURDY CLEAN CAR WASH & STORAGE
2185 West Main St
Barstow, CA 92311


PURE WATER TECHNOLOGY OF SAN DIEGO
4683 Mission Gorge Place,
San Diego, CA 92120


PYANGO, LLC
269 Montgomery Dr
Mokelumne Hill, CA 95245


Qais Khadher
Address Redacted


QPCS, LLC
2400 ROCKEFALLER DRIVE
Ceres, CA 95307


QUALITY CHEVROLET OF ESCONDIDO
1550 AUTO PARK WAY
ESCONDIDO, CA 92029

QUALITY CHOICE
43157 W 9 Mile Rd.
Novi, MI 48375

QUALITY COLLISION
68-404 Commercial Road
Cathedral City, CA 92234

QUALITY FORMS
188 Lee Avenue
Brooklyn, NY 11211

QUALITY LOGO PRODUCTS
724 NORTH HIGHLAND AVE
Aurora, IL 60506

QUANTIX CONSULTING, INC
W138S7143 Sherwood Cir
Muskego, WI 53150

QUANTUM CORPORATION
224 Airport Parkway, Suite 550
San Jose, CA 95110

Quantum Tape Library
224 Airport Parkway, Suite 550
San Jose, CA 95110

QUENCH
P.O. BOX 735777
Dallas, TX 75373-5777

Quench Rental Agreement
630 Allendale Road, Suite 200
King of Prussia, PA 19406


QUEST DIAGNOSTICS
P.O. Box 912411
Pasadena, CA 91110-2411


QUEST DIAGNOSTICS - 42027189
P.O. Box 740709
Atlanta, GA 30374-0709


QUEST DIAGNOSTICS - 92004434
P.O.BOX 50368
LOS ANGELES, CA 90074-0368


QUEST DIAGNOSTICS - 92234003
P.O.BOX 50368
LOS ANGELES, CA 90074-0368


QUEST DIAGNOSTICS - TROTH - 91752473
P.O.BOX 50368
LOS ANGELES, CA 90074-0368


QUICK FIX AUTO GLASS
P.O. Box 11784
Palm Desert, CA 92255


QUIEL SIGNS
272 South I Street
San Bernardino,, CA 92410

QUILL.COM
P.O. Box 37600
Philadelphia, PA 19101-0600


QUINMAR JANITORIAL, INC.
P.O. Box 1026
Highland, CA 92346


QUINN COMPANY
P.O. Box 849665
Los Angeles, CA 90084-9665


Rachel Abel
Address Redacted


Rachel Chen
Address Redacted


Rachel Hayes
Address Redacted


Rachel Huerta
Address Redacted


Radhwan Shamoon
Address Redacted

Rady Childrens Hospital
3020 Childrens Way
San Diego, CA 92123


Rafael A Sanchez
Address Redacted


Rafael Arcone
Address Redacted


Rafael Escoto
Address Redacted


Rafael Garcia
Address Redacted


Rafael Gomez
Address Redacted


RAFAEL GONZALEZ
Address Redacted


Rafael Juan
Address Redacted

Rafael Magana
Address Redacted


Rafael Roman Serrano
Address Redacted


Rafael Zarate
Address Redacted


Rafah Pulus
Address Redacted


Raghda Jouni
Address Redacted


RAHEEM, TONEE
Address Redacted


Rajanae Eason
Address Redacted


Rajesh Shah
115 N McKinley Street Suite 105
Rajesh Shah
Corona, CA 92879

Rajit Gohil
Address Redacted


Rakhima Chakhalova
Address Redacted


Ralph Leggett
Address Redacted


Rami Issim Maroki
Address Redacted


Ramin Amani
Address Redacted


Ramiro Avila
Address Redacted


Ramiro Lopez
Address Redacted


Ramon Angel
Address Redacted

Ramon Castillo
Address Redacted


Ramon Diaz Romero
Address Redacted


Ramon Fuentes
Address Redacted


Ramon H Rodriguez
Address Redacted


Ramon Ortiz Rivera
Address Redacted


Ramon Soria
Address Redacted


RAMONA CROSSINGS LLC.
14916 Gavan Vista Rd
Poway, CA 92064


RAMONA DIAGNOSTIC SERVICES
4419 Brighton Court
Hemet, CA 92544

Ramona Medical Diagnostic Services
1516 Main St, Suite 103
Ramona, CA 92065


Ramona Rodriguez
Address Redacted


RAMONA SELF STORAGE
118 12th Street
Ramona, CA 92065


RAMSEY BACKFLOW & PLUMBING
11626 Sterling Ave Suite D
Riverside, CA 92503


Ran Regev
Address Redacted


Rana Toma
Address Redacted


RANCHO BERNARDO INN
17550 BERNARDO OAKS DR
SAN DIEGO, CA 92128


Rancho Medical Clinic
13050 Heacock St
Moreno Valley, CA 92553

Rancy Hermiz
Address Redacted


Randall Woodend
Address Redacted


RANDY BUSCHBAUM-DBA THE SIGH WAREHOUSE
79090 Ave 42, B-101
Bermuda Dunes, CA 92203


Randy Fedorchuk
Address Redacted


Randy Hernandez
Address Redacted


Randy Rath
Address Redacted


RANSOM BROTHER LUMBER SUPPLY
532 B ST
Ramona, CA 92065


RAP FOUNDATION
41550 Eclectic St.
Palm Desert, CA 92260

Raphael Alvarez
Address Redacted


RAPID RECALLING.COM
5724 SW 40th Place
Ocala, FL 34474


Raquel Benavides
Address Redacted


Raquel Canfield
Address Redacted


Raquel Ledesma
Address Redacted


Raquel Lopez
Address Redacted


Raquel Ortiz
Address Redacted


Raquel Palacios
Address Redacted

Rariba Ghorab
Address Redacted


Rasaura Navarro
Address Redacted


Rasha Hanna
Address Redacted


Raul Castro
Address Redacted


Raul Gutierrez Gonzalez
Address Redacted


Raul Jimenez
Address Redacted


Raul Pena
Address Redacted


Raul Ruacho
Address Redacted

Raul Sotelo
Address Redacted


Raul Villasenor
Address Redacted


RAYMOND DELONE
27927 Kalmia Avenue
Moreno Valley, CA 92555


Raymond Shaheen
Address Redacted


REACH OUT
1126 W.Foothill Blvd
Ste 250
Upland, CA 91786


READY REFRESH - MVK
P.O. Box 856158
Louisville, KY 40285-6158


READY REFRESH (CV ADMIN - 0035537414)
900 Long Ridge Road, Building 2
Stamford, CT 06902-1138


READY REFRESH BY NESTLE (ARROWHEAD)
P.O. Box 856158
Louisville, KY 40285-6158

READY REFRESH BY NESTLE (ARROWHEAD)
P.O. Box 856158
0026921411 SF
Louisville, KY 40285-6158


Ready Refresh By Nestle-PSFH 6701447331
P.O. Box 856158
Louisville, KY 40285-6158


Rebeca Garcia Centeno
Address Redacted


Rebeca Mariscal
Address Redacted


Rebeca Siguenza
Address Redacted


Rebecca Martin
Address Redacted


Rebecca Ross
Address Redacted


Rebecca Sayre
Address Redacted

Rebeka Oviedo
Address Redacted


Regal Medical Group
8510 Balboa Blvd STE 150
Northridge, CA 91325


Regence
1800 Ninth Avenue
Seattle, WA 98101


Regents - University of CA, Riverside
900 University Avenue
Riverside, CA 92521


Regents of the University of Colorado
3100 Marine St Ste 481572
Boulder, CO 80309-0001


Regina Castillo
Address Redacted


REGISTRY OF CHARITABLE TRUSTS
P.O. Box 903447
Sacramento, CA 94203-4470


REGULATORY, RISK, COMPLIANCE SPECIALISTS
5700 Stoneridge Mall Road, Suite #350
Pleasanton, CA 94588

REID T SHIGENO
Address Redacted


RELAY FOR LIFE OF SAN JACINTO
181 N Ramona Blvd
San Jacinto, CA 92583


RELIANCE PUBLIC RELATIONS, INC
P.O. Box 1944
El Centro, CA 92244


Remigio Gonzalo
Address Redacted


RENAISSANCE ASHEVILLE HOTEL
31 Woodfin Street
Asheville, NC 28801


Rene Bulle
Address Redacted


Rene Hickey
Address Redacted


Renee Jimenez
Address Redacted

Renova Energy Corp.
75-181 Mediterranean Ave.
Palm Desert, CA 92260


Republic Services
18500 North Allied Way
Phoenix, AZ 85054


REPUBLIC SERVICES-3-0467-0027041AL-2707
P.O. Box 78829
Republic Services #467
Phoenix, AZ 85062-8829


REPUBLIC SERVICES-3-0467-0701707
P.O. Box 78829
Republic Services #467
Phoenix, AZ 85062-8829


REPUBLIC SVCS 3-0467-0701099-CHILDRENS
P.O. Box 78829
Republic Services #467
Phoenix, AZ 85062-8829


Res. Commercial Electrical Contracting
32600 Guevara Dr.
Temecula, CA 92592


RESERVATION COUNTER LLC
4700 W Daybreak Parkway, Suite 100
South Jordan, UT 84009


Reshae Crawford
Address Redacted

RESIDENCE INN
10400 Fernwood Road
Bethesda, MD 20817


RETAIL MANAGEMENT SOLUTIONS (RMS)
4535 Lacey Blvd SE
Lacey, WA 98503


RevenueHealth Systems - PMG Technologies
100 Rue du Landais Street
Test and Research Centre
Blainville, QC J7C 5C9 Canada


Reyna Reynaga-Vargas
Address Redacted


Reynaldo Castillo
Address Redacted


Reynaldo Cruz-Perez
Address Redacted


Reynaldo Hacinas
Address Redacted


Reynaldo Saucedo
Address Redacted

RGIS
P.O. Box 77631
Detroit, MI 48277


Rhett Armstrong
Address Redacted


Rhett Papa
Address Redacted


Rhianna Atwood
Address Redacted


RHINO LININGS
Address Redacted


Rhule B Lockett
Address Redacted


RHYME UNIVERSITY
P.O. BOX 64784
Saint Paul, MN 55164


Rhythm Tech Productions, LLC
264 N Pennsylvania Ave
Colton, CA 92324

Ricardo Navarro
Address Redacted


Ricardo Vela
Address Redacted


Ricciardi, Robert H
Address Redacted


Richard Arcelao
Address Redacted


Richard Mizer
Address Redacted


Rick Reed
Address Redacted


Rick Seman
Address Redacted


Ricky Lewis
Address Redacted

RICOH - 13699059
P.O. Box 31001-0850
Pasadena, CA 91110-0850


RICOH # 13673708
P.O. Box 31001-0850
Pasadena, CA 91110-0850


Ricoh USA
P.O. Box 31001-0850
Pasadena, CA 91110


RICOH USA, INC-CUST 13727808
P.O. Box 31001-0850
Pasadena, CA 91110-0850


RIGHT SPACE STORAGE
53-301 HWY 111
Coachella, CA 92236


Rigoberto Antonio-Hernandez
2152 Euclid Ave
El Cajon, CA 92019


Rigoberto Rodriguez
Address Redacted


Rita Andersen
Address Redacted

Rita Martinez
Address Redacted


Rita Saeed
Address Redacted


Rita Salas
Address Redacted


Rite Aid - Thrifty Payless Inc.
1200 Intrepid Avenue, 2nd Floor
Philadelphia, PA 19112


RIVERSIDE CHEVROLET
8200 Auto Drive
Riverside, CA 92504


RIVERSIDE COMMUNITY HEALTH FOUNDATION
4275 Lemon Street
Riverside, CA 92501


Riverside Community Hospital
4445 Magnolia Ave
Graduate Medical Education Faculty
Riverside, CA 92501


RIVERSIDE COMMUNITY HOSPITAL
4445 Magnolia Avenue - M4
Riverside, CA 92501-4199

Riverside County
Attn Prof Firefighters Benevolent Fund
P.O. Box 1131
Riverside, CA 92502


RIVERSIDE COUNTY CLERK
38-686 El Cerrito Road
Palm Desert, CA 92211


RIVERSIDE COUNTY FIRE DEPARTMENT
2300 Market St. # 150
Riverside, CA 92501


Riverside County Office of Education
3939 Thirteenth Street
Riverside, CA 92501


RIVERSIDE COUNTY SHERIFF - ELENA WALTER
46200 OASIS ST. RM B15
INDIO, CA 92201


RIVERSIDE COUNTY SHERIFF - RUIZ, FRANK
4095 LEMON ST., 4TH FLOOR
RIVERSIDE, CA 92501


RIVERSIDE COUNTY SHERIFF - SANDRA MORA
46200 OASIS STREET, ROOM B15
INDIO, CA 92201


RIVERSIDE COUNTY TREASURER-TAX COLLECTOR
38-686 El Cerrito Rd
Palm Desert, CA 92211

RIVERSIDE COUNTY TREASURER-TAX COLLECTOR
P.O. Box 12005
Riverside, CA 92502-2205

RIVERSIDE CTY CHILDREN &FAMILIES COM
585 Technology Court
Riverside, CA 92507

RIVERSIDE CTY SHERIFFS OFFICE
46200 OASIS ST., ROOM B15
FLORES, CARINA
INDIO, CA 92201

RIVERSIDE DEPT PUBLIC HEALTH IMMUNE PRGM
P.O. Box 7600
3900 Sherman Drive, Suite J
Riverside, CA 92513

Riverside District office
3737 Main Street, Suite 300
Riverside, CA 92501-3337

Riverside Latino Commission
1612 First Street
Alcohol & Drug Abuse
Coachella, CA 92236

Riverside Police Department
4102 Orange Street
Riverside, CA 92501

Riverside Public Utilities
3900 Main St
Riverside, CA 92522-0144

RIVERSIDE PUBLIC UTILITIES
3900 Main St
Riverside, CA 92522-0144


Riverside Recovery Resources
3757 Elizabeth Street
Riverside, CA 92506


RIVERSIDE UNIFIED SCHOOL DISTRICT
P.O. Box 2800
Riverside, CA 92516-2800


Riverside University Health System
26600 Cactus Ave. Suite #300
Moreno Valley, CA 92555


RIVIERA DENTAL COMPANY
P.O. Box 1894
Borrego Springs, CA 92004


RIVIERA PALM SPRINGS
1600 N INDIAN CANYON
Palm Springs, CA 92262


RJW, Notary Public
81944 HWY 111, Ste E
Indio, CA 92201


Robert Davis
Address Redacted

Robert Fontanilla
Address Redacted


ROBERT H. RICCIARDI
Address Redacted


Robert Haynes
Address Redacted


Robert Jimenez
Address Redacted


Robert Reyes
Address Redacted


Robert Segnit
Address Redacted


Robert Siskin
Address Redacted


Robert Torres
Address Redacted

Roberto Contreras
Address Redacted


Roberto Romero Cota
Address Redacted


Roberto Vazquez
Address Redacted


ROBERTS, PATRICIA.
Address Redacted


Robin Parish
Address Redacted


Robin Ramirez
Address Redacted


Robin Stettoe
Address Redacted


Robyn Long
Address Redacted

Rocio Jimenez
Address Redacted


Rocio Murguia
Address Redacted


Rocio Orozco
Address Redacted


Rocio Pablo
Address Redacted


Rocio Romo
Address Redacted


Rocio Torres
Address Redacted


Rocky Steele
Address Redacted


Rod Hagan
Address Redacted

Rodney Koenig
Address Redacted


Rodolfo Hernandez
Address Redacted


RODOLFO, REY
Address Redacted


Rodrigo Refugio
Address Redacted


Rogelio Robles
Address Redacted


Rogelio Solis Rodriguez
Address Redacted


Roger Peck
Address Redacted


ROHR, INC
8200 Arlington Ave
Riverside, CA 92503

Rolando Viray
Address Redacted


Romoland School District
25900 Leon Road
Homeland, CA 92548


RON ANDERSEN
Address Redacted


Ron Palustre
Address Redacted


Ron Starzinski
Address Redacted


Ronagene Tecson
Address Redacted


Ronald Amos
Address Redacted


Ronald Andersen
Address Redacted

Ronald Jay Palustre
Address Redacted

Ronald Reiter
Address Redacted

Ronald Rodgers
Address Redacted

Ronald Scott
Address Redacted

Ronald Tucker
Address Redacted

Ronen Efraim
Address Redacted

Ronnie Pena
Address Redacted

Rosa Aguilera
Address Redacted

Rosa Alcaraz
Address Redacted


Rosa Amelia Cuevas Gastellum
Address Redacted


Rosa Castillo
Address Redacted


Rosa Elena Martinez
Address Redacted


Rosa Espinoza
Address Redacted


Rosa Galvan
Address Redacted


Rosa Garcia
Address Redacted


Rosa Gonzalez
Address Redacted

Rosa Lopez Lopez
Address Redacted


Rosa Ortiz de Iniguez
Address Redacted


Rosa Perez
Address Redacted


Rosa Silva
Address Redacted


Rosa Sosa Gonzalez
Address Redacted


Rosa Valenzuela Walker
Address Redacted


Rosalba Flores
Address Redacted


Rosalba Junco
Address Redacted

ROSALES, NATALY
Address Redacted


Rosalia Cisneros
Address Redacted


Rosalina Hickingbottom
Address Redacted


Rosalinda Simpson
Address Redacted


Rosalva Sosa
Address Redacted


Rosario Alanis
Address Redacted


Rosario Lopez
Address Redacted


Rosario Rodriguez
Address Redacted

Rosaura Moreno
Address Redacted


ROSE MACISAAC
Address Redacted


Rose Patricia Valadez Hernandez
Address Redacted


Rose Russo
Address Redacted


Rose Silva
Address Redacted


Rose Stephens
Address Redacted


ROSEANN ELIZALDE
Address Redacted


Roselia Ruiz
Address Redacted

Roselle Jumamil
Address Redacted


Rosemarie MacIsaac
Address Redacted


Rosemarie Williams
Address Redacted


Rosemary Hogenson
Address Redacted


Rosen Shingle Creek
Address Redacted


Rosendo Perez
Address Redacted


Rosie Arteaga
Address Redacted


Rosie Munoz
Address Redacted

Rossy Perez
Address Redacted


ROTARY CLUB OF CATHEDRAL CITY
P.O. Box 654
Cathedral City, CA 92234


Roth Staffing
5962 La Place Court, Suite 265
Carlsbad, CA 92008


ROTH STAFFING COMPANIES, LP
450 N. State College Blvd
Orange, CA 92868


ROTO-ROOTER
2141 Industrial Ct., Ste. D
Vista, CA 92081


ROTTO, GARY
Address Redacted


Roxana Dominguez
Address Redacted


Roxana Robles
Address Redacted

Roxanna Saavedra
Address Redacted


Roxanne Maligaya
Address Redacted


Roxanne Parkins
Address Redacted


Roy Legarreta
Address Redacted


ROYAL CRESCENT HOTEL
16 Royal Crescent
Bath, BA1 2LS United Kingdom


Roys Desert Resource Center
19531 Mc Lane St
North Palm Springs, CA 92258


RR DONNELLEY
14100 Lear Blvd, Suite 130
Reno, NV 89506


RS REPAIR & CUSTOM TRAILERS INC.
6260 Rutland Ave., Suite 21
Riverside, CA 92503

RSA CONFERENCE
176 Middlesex Turnpike
Bedford, MA 01730

RSD
72-048 Wobum Ct.
Thousand Palms,, CA 92276

Ru Mee Han
Address Redacted

Ruaa Alsammarraie
Address Redacted

RUBBER STAMPS
P.O. BOX 445
Butler, WI 53007

Ruben Morales
Address Redacted

Ruben Ortiz
Address Redacted

Ruben Rodriguez
Address Redacted

Rubi Hernandez Aguilar
Address Redacted


RUBIOS
1902 Wright Place, Suite 300
Carlsbad, CA 92008


Ruby Ayala-Garcia
Address Redacted


Ruby Fuentes
Address Redacted


RUBY SERNA
Address Redacted


Rudolph Castillo
Address Redacted


RUDYS TERMITE & PEST CONTROL INC.
43-639 N. Jackson Street
Indio, CA 92201


RUHS Foundation
P.O. Box 9850
Moreno Valley, CA 92552

Russell Simon
Address Redacted


RUSSELL WEBB
Address Redacted


Rustan Hicks
Address Redacted


Rusul Alnaeb
Address Redacted


Ruth Royal
Address Redacted


Ruth Solares Aguilar
Address Redacted


Ruth Tovar
Address Redacted


RX SECURITY
1200 N. Federal Hwy Suite 200, #50-126
Boca Raton, FL 33432

RX SYSTEMS, INC
121 Point West Blvd.
St. Charles, MO 63301


Ryan Dawood
Address Redacted


S AND G PUMPING SERVICE
73-680 Hwy 111, Suite 123
Palm Desert, CA 92260


S&R Towing Inc.
P.O. Box 4366
Carlsbad, CA 92018-4366


Saad Fattouhi
Address Redacted


Saara Kamel
Address Redacted


SABAH HADDAD
166 N. 1ST ST #16
EL CAJON, CA 92021


Sabah Mansour
Address Redacted

SABAH MANSOUR
Address Redacted


Sabrina Lucas
Address Redacted


SACRAMENTO TRANSPORTATION SERVICE
P.O. Box 521
West Sacramento, CA 95605


SAFE KIDS WORLDWIDE
1 Inventa Place 6th Fl. West
Silver Spring, MD 20910


SAFELITE AUTOGLASS
P.O. Box 633197
Cincinnati, OH 45263-3197


SAFIROS SANITATIONS
P.O. Box 3071
National City, CA 91951


Safoura Massoumi Prof Dental Corp
555 S Rancho Santa Fe Rd Ste 101
Childrens Primary & Adult Dental Care
San Marcos, CA 92078


Sage Eckenroth
Address Redacted

Sahira Zori
Address Redacted


Saint Georges University
University Centre
Grenada, West Indies


SAKI ONDA
Address Redacted


Sal Hanna
Address Redacted


Saleena Ek
Address Redacted


Salina Huerta
Address Redacted


Sally Batac
Address Redacted


Sally Rosario
Address Redacted

Sally Villanueva
Address Redacted


Salomon Arredondo
Address Redacted


Salustio Yanez
Address Redacted


Salvador Ceja
Address Redacted


Salvador Garcia
Address Redacted


Salvador Rangel-Garcia
Address Redacted


Salvador Rojas
Address Redacted


SAM ROBINSON
Address Redacted

Sam Webb
Address Redacted


Samantha Prior
Address Redacted


Samantha Rojas
Address Redacted


Samantha Romero
Address Redacted


Samantha Santillan
Address Redacted


Samara Yakeera
Address Redacted


SAMBA INSURANCE
11301 Old Georgetown Road
Rockville, MD 20852


Samer Basaka
Address Redacted

Samer Marroki
Address Redacted

SAMESKY HEALTH, INC.
P.O. Box 670323
Dallas, TX 75267-0323

Sami Sleman
Address Redacted

Samir Raban
Address Redacted

Samira Khammi
Address Redacted

SAMS CLUB
2101 SE Simple Savings Dr
Bentonville, AR 72716

SAMSARA
1170 Peachtree Street, 9th Floor
Atlanta, GA 30309

Samuel Robinson
Address Redacted

Samuel Sanchez-Castro
Address Redacted


Samuel Santana
Address Redacted


Samuel Silva
Address Redacted


SAMUEL VENTURA
Address Redacted


SAN BERNARDINO &RIVERSIDE CTY FIRE EQUIP
932 North D St.
San Bernardino, CA 92410


SAN BERNARDINO AREA CHAMBER OF COMMERCE
P.O. Box 658
546 W. 6th St
San Bernardino, CA 92402


San Bernardino City USD
777 North F Street
San Bernardino,, CA 92410


SAN BERNARDINO COUNTY CLERK
222 W. Hospitality Lane 1st Floor
San Bernardino, CA 92415

San Bernardino County Preschool Services
662 S. Tippecanoe Ave.
San Bernardino, CA 92415


San Bernardino District Office
464 W. Fourth Street, Suite 239
San Bernardino, CA 92401-1411


San Bernardino Project Connect
385 N. Arrowhead Ave
County of San Bernardino
San Bernardino, CA 92415


SAN BERNARDINO VALLEY CONCERT
536 W. 11th St.
THE GARCIA CENTER OF THE ARTS
San Bernardino, CA 92410


SAN DIEGO COUNTY AUDITOR AND CONTROLLER
P.O. Box 129037
OFFICE OF REVENUE AND RECOVERY
San Diego, CA 92112-9037


SAN DIEGO COUNTY SHERIFF - OCAMPO, MARIA
P.O. Box 85306
SAN DIEGO, CA 92186-5306


SAN DIEGO COUNTY SHERIFF-ANA R. HERRERA
325 S MELROSE, SUITE 2400
VISTA, CA 92081


SAN DIEGO COUNTY SHERIFF-CLAUDIA BARRON
325 S MELROSE, SUITE 2400
VISTA, CA 92081

SAN DIEGO COUNTY SHERIFF-DURAN, JULIANNA
P.O. Box 85306
SAN DIEGO, CA 92186


SAN DIEGO COUNTY TREASURER-TAX COLL
1600 Pacific Hwy
San Diego, CA 92101


SAN DIEGO COUNTY TREASURER-TAX COLL
P.O. Box 129009
San Diego, CA 92112


SAN DIEGO CTY SHERIFF
325 S. MELROSE DRIVE, SUITE 2400
FAVIOLA GOMEZ MURILLO
VISTA, CA 92081


SAN DIEGO CTY SHERIFF-DELLISA A GARCIA
325 S. MELROSE, SUITE 2400
VISTA, CA 92081


SAN DIEGO CTY SHERIFF-EFIGENIA M LOPEZ
325 S MELROSE, SUITE 2400
VISTA, CA 92081


SAN DIEGO CTY SHERIFF-GARIBALDI, CARLO
P.O. Box 85306
SAN DIEGO, CA 92186-5306


SAN DIEGO CTY SHERIFF-JESSICA MARTINEZ
325 S MELROSE DRIVE, SUITE 2400
VISTA, CA 92081

SAN DIEGO CTY SHERIFFS OFFICE
250 E MAIN STREET
VALASQUEZ, LESLIE
EL CAJON, CA 92020-3949


SAN DIEGO CTY SHERIFFS OFFICE
325 S MELROSE, SUITE 2400
MURO, SANDRA
VISTA, CA 92081


SAN DIEGO CTY SHERIFFS OFFICE
325 SOUTH MELROSE DR STE 2400
ORTEGA, MARCIELINA
VISTA, CA 92081-6692


SAN DIEGO EAST CTY CHAMBER OF COMMERCE
201 S. Magnolia Ave.
El Cajon, CA 92020


San Diego Health Connect
5575 Ruffin RD Ste 240
San Diego, CA 92123


San Diego Health Connect
5575 Ruffin Rd, Ste 240
Health Information Exchange
San Diego, CA 92123


San Diego Hunger Coalition
845 15th Street, Suite 103
San Diego, CA 92101


SAN DIEGO LIVE SCAN
12937 Pomerado Rd
Poway, CA 92064

SAN DIEGO POLICE DEPARTMENT
P.O. Box 121431
MS 735
San Diego, CA 92112


San Diego Regional Healthcare Info Exchg
5575 Ruffin Rd Ste 225
San Diego, CA 92123-1381


SAN DIEGO SAFARI PARK
P.O. Box 120551
San Diego, CA 92112


SAN DIEGO SHERIFFS DEPT
P.O. Box 939062
Licensing Division
San Diego, CA 92193-9062


SAN DIEGO SOCIETY FOR HUMAN
325 W. Washington Street #2355
San Diego Soc of HR Mgmt Chapter 130
San Diego, CA 92103


SAN DIEGO STATE UNIVERSITY
5250 Campanile Dr
San Diego, CA 92182-1919


SAN DIEGO ZOO GLOBAL
P.O. Box 120551
Warner Building - Event Sales
San Diego, CA 92112


SAN JACINTO CHAMBER OF COMMERCE
2323 S. San Jacinto Ave.
San Jacinto, CA 92583

San Jacinto Unified School District
2045 S. San Jacinto Ave,
San Jacinto, CA 92583

San Marcos Medical Group
4990 Arlington Ave
Metropolitan Family Medical Clinic
Riverside, CA 92504-2757

San Marcos Medical Group, Inc
742 W Highland Ave
San Bernardino, CA 92405

SAN PEDRO OBGYN MEDICAL GROUP
1300 W. 65TH St. Suite 1A
San Pedro, CA 90732

San Ysidro Health Center
1601 Precision Park Lane
San Diego, CA 92173

SANDAG
1129 La Media Road
San Diego, CA 92154

Sande Rubio
Address Redacted

SANDMAN.COM
645 Lunt Ave
Elk Grove Village, IL 60007

Sandra Alkad
Address Redacted


Sandra Arellano
Address Redacted


Sandra Artinian
Address Redacted


Sandra Charette
Address Redacted


Sandra Coronel
Address Redacted


Sandra Cruz
Address Redacted


Sandra Delgadillo
Address Redacted


Sandra Dominguez
Address Redacted

Sandra Franco
Address Redacted


Sandra Gutierrez Valle
Address Redacted


Sandra Hansberger
Address Redacted


Sandra Hernandez
Address Redacted


Sandra Huerta
Address Redacted


Sandra Hurtado
Address Redacted


Sandra Jerez
Address Redacted


Sandra Junco
Address Redacted

Sandra Mancilla
Address Redacted


Sandra Mora
Address Redacted


Sandra Muro
Address Redacted


Sandra Nava Garrido
Address Redacted


Sandra Pealing
Address Redacted


Sandra Ramirez
Address Redacted


Sandra Rodriguez
Address Redacted


Sandra Ruiz
Address Redacted

Sandra Sepulveda
Address Redacted


Sandra Singh
Address Redacted


Sandra Vasquez
Address Redacted


Sandra Veliz
Address Redacted


Sandra Yakeera
Address Redacted


Sandy Adwer
Address Redacted


Sandy Matti
Address Redacted


SANOFI PASTEUR, INC.
12458 Collections Center Dr
Chicago, IL 60693

Santa Barbara Business College
506 Chapala St
Santa Barbara, CA 93101


Santana Cruz
Address Redacted


Santiago A. Rojo, D.D.S.
401 West A Street, Suite 1900
Wilson Elser-Robert W. Harrison
San Diego, CA 92101


Santiago A. Rojo, D.D.S., Inc.
Address Redacted


Santiago Rojo, DDS
401 West A Street, Suite 1900
Wilson Elser-Robert W. Harrison
San Diego, CA 92101


SANTOS YACUTE
Address Redacted


SARA CASTELLON
Address Redacted


Sara Gerardo
Address Redacted

Sara Nazco
Address Redacted

Sara Saco
Address Redacted

Sara Valdez
Address Redacted

Sarah Damman
Address Redacted

Sarah Dushane
Address Redacted

Sarah Rogers
Address Redacted

Sarahi Olvera
Address Redacted

Saraya Flood
Address Redacted

Sarmad Kido
Address Redacted


Sarmed Aziz
Address Redacted


Sarra Johnson
Address Redacted


Saul Contreras
Address Redacted


Saul Escamilla
Address Redacted


Saul Hinojosa
Address Redacted


Saul Munguia
Address Redacted


Savannah Barrientos
Address Redacted

Savina Pifirro
Address Redacted


SAV-ON CARPETS
83-151 Indio Blvd
Indio, CA 92201


Sayra Gonzalez Martinez
Address Redacted


Sayuri Barragan
Address Redacted


SBC TAX COLLECTOR
268 W. Hospitality Lane, First Floor
San Bernardino, CA 92415-0360


SBCUSD
777 North F Street
San Bernardino, CA 92410


School Aged-Gap Elimination Initiative
1502 SOUTH LA BRUCHERIE RD
EL CENTRO, CA 92243


SCHOOL NURSE SUPPLY
1745 Wallace Ave
St. Charles, IL 60174

SCHOOL-BASED HEALTH ALLIANCE
1010 Vermont Avenue, NW, Suite 600
Washington, DC 20005


Schwartz, Stanley H. M.D.
Address Redacted


Scott Allen
Address Redacted


Scott Blaisdell
Address Redacted


Scott Larned
Address Redacted


Scott Turchi
Address Redacted


SCRIP HESSCO
P.O. BOX 6726
CAROL STREAM, IL 60197-6726


Scrip World
50 West Broadway, Suite 1100
Salt Lake City, UT 84101

Scripps
312 Walnut St, Suite 2800
Cincinati, OH 45202


SDG&E
8326 Century Park Court
San Diego, CA 92123-1530


SDG&E
P.O. Box 25111
Santa Ana, CA 92799-5111


SDSU RESEARCH FOUNDATION
5250 Campanile Drive
San Diego, CA 92182-1914


Sean Barlow
Address Redacted


SEAN BARLOW
Address Redacted


SEARS
3333 Beverly Rd
Hoffman Estates, IL 60179


SECOND OPINION TELEMEDICINE SOLUTIONS
20695 S Western Ave Ste 200
Torrance, CA 90501

Secretary of the US DHHS
200 Independence Ave SW
Washington, DC 20201


SecurCare Self Storage - San Bernardino
981 West Mill Street
San Bernardino, CA 92410


SEGAL MEDICARE EXPERTS, LLC
1982 Crescent Drive
Signal Hill, CA 90755-5600


Seiry Moreno
Address Redacted


SELDA SHAMON
Address Redacted


Selene Mora
Address Redacted


Selene Simon
Address Redacted


Selma Pulido
Address Redacted

SENTINEL SECURITY SYSTEMS
P.O. Box 300577
Escondido, CA 92030


Sequoia Cipes
Address Redacted


SERENDIB LAW FIRM, APC
765 The City Drive, Suite 355
Orange, CA 92868


Sergio Barajas
Address Redacted


Sergio Bautista Desales
Address Redacted


Sergio Espinoza
Address Redacted


Sergio Fuentes
Address Redacted


Sergio Navarro
Address Redacted

Sergio Ruiz
Address Redacted


Sergio Soqui
Address Redacted


SERRATORE LAW, APC
350 South Grand Avenue, Suite 1800
Los Angeles, CA 90071


Servando Servin
Address Redacted


SERVIN, TERESA
Address Redacted


SERVPRO OF PALM DESERT
73-605 Dinah Shore Drive
Bldg 1000J
Palm Desert, CA 92211


Setareh Jones
133 West Main Street, Suite 100
El Cajon, CA 92020


Setareh Jones
Address Redacted

Seth Gustafson
Address Redacted

SEVILLE CLASSICS
19401 Harborgate Way
Torrance, CA 90501

SEWALL, SHARON A.
Address Redacted

Seyedsorouh Karimi
Address Redacted

SEYFARTH SHAW LLP
3807 Collections Center Drive
Chicago, IL 60693

Shadha Rammo
Address Redacted

Shakila Mahmodi
Address Redacted

Shamrock Consulting
222 North Pacific Coast Hwy, Ste 1620
El Segundo, CA 90245

SHAMROCK TECHNOLOGIES, LLC
222 North Pacific Coast Hwy, Ste 1620
El Segundo, CA 90245


Shams Sherzai
Address Redacted


Shana Rice
Address Redacted


Shannon Dunaway
Address Redacted


SHANNON LYNN HART
Address Redacted


Shannon Murillo
Address Redacted


SHANNON SYSTEMS LLC
P.O. Box 781147
Philadelphia, PA 19178-1147


SHANNON SYSTEMS LLC (B2BGateway.Net)
173 Spark Street
Brockton, MA 02302

Shannon T Taylor
Address Redacted


Shannon Younglove
Address Redacted


Sharareh Gandy
Address Redacted


SHARECARE HEALTH DATA SERVICES, LLC
8344 Clairemont Mesa Blvd, Suite 201
San Diego, CA 92111


SHAREGATE
1751 Richardson Street, Suite 5400
Montreal, QC H3K 1G6 CANADA


Sharlyn Ziprick
Address Redacted


Sharon Smiar
Address Redacted


Sharp Grossmont Hospital
5555 Grossmont Center Drive
La Mesa, CA 91942

SHARP HEALTH PLAN
8520 Tech Way, Suite 200
San Diego, CA 92123


SHARP HEALTHCARE
8695 Spectrum Center Blvd
San Diego, CA 92123


Sharp Rees-Stealy Medical Group
P.O. Box 939089
San Diego, CA 92193-9089


Shaun DeWitt
Address Redacted


Shauna Jacobs
Address Redacted


Shawn Carter
Address Redacted


Shawn Viramontes
Address Redacted


Shawte Clary
Address Redacted

Shaymaa Al Omairi
Address Redacted


Sheetal Luthra
Address Redacted


Shefner Moore
Address Redacted


Sheila Dilley
Address Redacted


SHEPPARD MULLIN RIGHTER & HAMPTON LLP
333 South Street, 43rd Floor
Los Angeles, CA 90071-1422


SHERATON
10400 Fernwood Pl
Bethesda, MD 20817


Sherazi Momin
Address Redacted


Sherri Langhorne
Address Redacted

SHERWIN-WILLIAMS
101 W. Prospect Ave.
Cleveland, OH 44115


Sheryl Drew
Address Redacted


Sheyla Chea
Address Redacted


SHEYLA CHEA
Address Redacted


SHI INTERNATIONAL CORP
P.O. BOX 952121
DALLAS, TX 75395-2121


Shivani Sikand
Address Redacted


Shonique Williams
Address Redacted


SHOP KOMEN
13770 Noel Road Suite 801889
Dallas, TX 75380

Shop Pop Displays
222 Browertown Rd
Little Falls, NJ 07424


SHOPLET SELECT
39 Broadway
20th Floor
New York, NY 10006


SHRED AND GO, INC.
28061 Jefferson Ave suite 8
Temecula, CA 92590


SHRED-IT
28883 Network Place
Chicago, IL 60673-1288


SHRM
1800 Duke Street
Alexandria, VA 22314


SHURE STEP.COM
P.O. Box 920706
Houston, TX 77292


Siana L Thieme
Address Redacted


Siba Kakos
Address Redacted

SICKELS FABRIC & UPHOLSTERY
311 E. Valley Parkway
Escondido, CA 92025


Sidney Dunstan
Address Redacted


Sierra Beltran
Address Redacted


Sierra Medical Imaging
231 W Fir Ave.
Clovis, CA 93611


SIGIS
111 Deerwood Rd, Suite 200
San Ramon, CA 94583


SIGNARAMA
41-945 Boardwalk, Ste. L
Palm Desert, CA 92211


SIGNATURE TRUCK TOPS
82573 Indio Blvd
VEHICLE ACCESSORIES &AUTO REPAIR
Indio, CA 92201


Signs Done Fast Inc
3205 Moore St
San Diego, CA 92110

Signup Training
1605 Gilmore Park Ave, Apt202
Columbus, OH 43204


Silas Gyimah
Address Redacted


Silsti Tomas
Address Redacted


Silver Valley Unified School District
35320 Daggett-Yermo Rd
Yermo, CA 92398


Silvia Arambula
Address Redacted


Silvia Calderon
Address Redacted


Silvia Gonzalez
Address Redacted


Silvia R Luviano
Address Redacted

SimonMed Imaging
6900 E Camelback Road Suite 700
Scottsdale, AZ 85251


SIMPLY STAMPS
2021 St. Augustine Rd E
Jacksonville, FL 32207


SINA AGHAIE
Address Redacted


Sindy Ayon
Address Redacted


Sissy Shoemaker
Address Redacted


SJ Medical Group
1695 S San Jacinto Ave.
San Jacinto, CA 92583


SKILL EDUCATORS
340 S Lemon Ave 3410
Walnut, CA 91789


SKILL PATH SEMINARS
P.O. Box 804441
Kansas City, MO 64180

Skinny Gene Project
10620 Treena St. Suite 230
San Diego, CA 92131


SKYRIVER COMMUNICATION
7310 Miramar Rd, #600
(Now One Ring Networks)
San Diego, CA 92126


SMARTSIGN
300 Cadman Plaza West, Suite 1303
Brooklyn, NY 11201


Smile Factory
41865 Boardwalk, Ste 206
Palm Desert, CA 92211


SMILEMAKERS, INC.
425 Sha Lane
Spartanburg, SC 29307


SMITH, CHARLESETTA
Address Redacted


So Cal Auto Body
28745 US Hwy 58
Barstow, CA 92311


So Cal Edison
2244 Walnut Grove Ave
2-39-323-5767,700471712862
Rosemead, CA 91770

So Cal Edison
2244 Walnut Grove Ave
2-40-717-9142,700443804750
Rosemead, CA 91770


So Cal Edison
P.O. Box 300
Rosemead, CA 91772


So Cal Edison
P.O. Box 600
2-37-539-5720,700524094983
Rosemead, CA 91771


SO CAL MOBILE FLEET
10051 Beech Ave.
Fontana, CA 92335


SO CAL TRUCK
10460 Mission Gorge Rd.
Santee, CA 92071


SOCAL AUTO BODY
28745 US Hwy 58
Barstow, CA 92311


SoCalGas
555 West Fifth Street
Los Angeles, CA 90013


SOCALGAS
P.O. BOX C
Montery Park, CA 91756-5111

SOCIETY OF TEACHERS FAMILY MEDICINE
11400 Tomahawk Creek Parkway
Leawood, KS 66211

SOFIA ENRIQUEZ
Address Redacted

Sofia Mendoza
Address Redacted

SOFTCHOICE CORPORATION
16609 Collections Center Drive
Chicago, IL 60693

SOLUTION 7 LTD
MAGDELEN CENTRE, OXFORD SCIENCE PARK
OXFORDSHIRE
OXFORD, OX4 4GA United Kingdom

Sonal Briones
Address Redacted

SONESTA HOTEL PHILADELPHIA
1800 Market St
Sonesta Philadelphia Rittenhouse Square
Philadelphia, PA 19103

Sonia Aguiniga
Address Redacted

Sonia Aguirre
Address Redacted


Sonia Aldena-Lemus
Address Redacted


Sonia Anguiniga
Address Redacted


Sonia Avina
Address Redacted


Sonia Ayala
Address Redacted


SONIA B HUETE
Address Redacted


Sonia Brito
Address Redacted


Sonia L Rangel
Address Redacted

SONIA M VILLAREAL
Address Redacted


Sonia Maldonado
Address Redacted


Sonia Martinez
Address Redacted


Sonia Odish
Address Redacted


Sonia Rivera
Address Redacted


Sonia Salinas
Address Redacted


SONICU
11 American Legion Pl
Greenfield, IN 46140


SonicWall
2001 Logic Drive
San Jose, CA 95124

Sophia Castruita
Address Redacted


Sophia Jackson
Address Redacted


Sophia Rodriguez
Address Redacted


Sophia Ruiz-Gonzalez
Address Redacted


Sophie Lee
Address Redacted


Soren Kivork
Address Redacted


SOROPTIMIST OF BORREGO SPRINGS
P.O. Box 504
Borrego Springs, CA 92004


Sotero Ruiz
Address Redacted

Souad Awad
Address Redacted

Soufyan G Alogaidi
Address Redacted

Sound Physicians
1498 Pacific Avenue, Suite 400
Tacoma, WA 98402

Sourcewell
P.O. Box 219
202 12th Street NE
Staples, MN 56479

SOUTHCENTRAL FOUNDATION
4085 Tudor Centre Drive
Anchorage, AK 99507

SOUTHCOAST HEATING & AIR CONDITIONING
P.O. Box 675055
Dallas, TX 75267-5055

SOUTHEASTERN FIXTURES
3306D Pepperell Pkwy
Opelika, AL 36801

Southern CA Edison
P.O. Box 800
2244 Walnut Grove Avenue
Rosemead, CA 91770

Southern California Real Estate Services
15901 Red Hill Ave, Suite 205
Tustin, CA 92780


SOUTHWEST AIRLINES
2702 Love Field Dr.
Dallas, TX 75235


Southwest Corporation
P.O. Box 98510
8360 South Durango Drive
Las Vegas, NV 89193-8510


SOUTHWEST GAS CORPORATION
P.O. Box 98890
Las Vegas, NV 89193-8890


SOUTHWEST PLUMBING, INC.
P.O. Box 2006
Thousand Palms, CA 92276


SOUTHWEST TRAILER SALES
2430 Main Street
Ramona, CA 92065


Sovereign Receivables
P.O. Box 665
Aldan, PA 19018


Sowmya Chinta
Address Redacted

SPACE MAINTAINERS LABORATORIES
9129 Lurline Avenue
Chastsworth, CA 91311


SPARKLE AUTO LAUNDRY
1421 W. Main Street
Barstow, CA 92311


Spectrum
400 Atlantic Street
Stamford, CT 06901


Spectrum
P.O. Box 60074
City of Industry, CA 91716-0074


SPECTRUM - 078920201
P.O. Box 223085
Pittsburgh, PA 15251


SPECTRUM - 096925101
P.O. BOX 223085
Pittsburgh, PA 15251-2085


SPECTRUM (TIME WARNER CABLE)PALM DR
400 Atlantic St
Stamford, CT 06901


SPECTRUM 8245 10 061 4291025
400 Atlantic St
RE 1971 UNIVERSITY AVE
Stamford, CT 06901

Spectrum 8245 10 061 4349559
P.O. Box 60229
(RE 1970 University)
Los Angeles, CA 90060


SPECTRUM 8448 41 089 0476041
400 Atlantic St
(DHS MAIN-PIERSON BLVD)
Stamford, CT 06901


Spectrum Enterprise
400 Atlantic St
Stamford, CT 06901


SPECTRUM-069495301
P.O. Box 223085
Pittsburgh, PA 15251


SPECTRUM-8245 10 061 4406979
P.O. Box 60229
(1600 IOWA 210)
Los Angeles, CA 90060-0229


SPECTRUM-8245 10 062 1181144 (Troth)
P.O. Box 60229
Los Angeles, CA 90060-0229


SPICE OF LIFE, INC.
1219 Linda Vista Drive
San Marcos, CA 92078


SPORTS BOOSTERS, INC.
5095 Murphy Canyon Rd, Suite 120
San Diego, CA 92123

SPOTLIGHT 29 CASINO
46-200 Harrison Place
Coachella, CA 92236


SPRINGHILL SUITES BY MARRIOTT
2555 VENTURE OAKS WAY
Sacramento, CA 95833


SPRINT
P.O. Box 4181
Carol Stream, IL 60197-4181


SPY TECH INTERNATIONAL INC
4111 W Waters Ave
Tampa, FL 33614-8116


SSD Alarm
1740 N Lemon Street
Anaheim, CA 92801-1007


SSD ALARM - 400932
1740 N Lemon Street
Anaheim, CA 92801-1007


SSD ALARM - 401455
1740 N Lemon Street
Anaheim, CA 92801-1007


SSD ALARM - 401645
1740 N Lemon Street
Anaheim, CA 92801-1007

ST ELIZABETH OF HUNGARY CATHOLIC CHURCH
66-700 Pierson Blvd
Desert Hot Springs, CA 92240


ST MARY FOUNDATION
18300 HIGHWAY 18
APPLE VALLEY, CA 92307


St. Bernardine Hospital
2101 N Waterman Ave
San Bernardino, CA 92404


ST. ELIZABETH OF HUNGARY CATHOLIC CHURCH
P.O. Box 366
Julian, CA 92036-0366


St. Mary Medical Center Foundation
18300 Kasota Road
Apple Valley, CA 92307


Stacey Alcala
Address Redacted


Stacey Avalos
Address Redacted


Stacey Lemus
Address Redacted

Stacy Silva
Address Redacted


STAPLES
P.O. Box 71217
Chicago, IL 60694-1217


Starr Indemnity & Liability Company
399 PARK AVE. 8TH FLOOR
New York, NY 10022


Starr Indemnity & Liability Company
399 Park Avenue, Suite 2000
New York, NY 10022


STARTECHTEL.COM
206 N. Towne Avenue
Pomona, CA 91767


State of CA Dept of Justice, OAG
1615 Murray Canyon Road, Suite 700
Division of MediCal Fraud & Elder Abuse
San Diego, CA 92108


State of California
P.O. Box 85501
San Diego, CA 92186-5326


STAYBRIDGE SUITES
6095 Emerald Pkwy
Dublin, OH 43016

STEALTH PARTNER GROUP
P.O. BOX 604069
Charlotte, NC 28260-4069


STEELE PLUMBING, INC.
P.O. Box 2264
1304 Pepper Dr
El Cajon, CA 92021


Stephan Family Dental
860 Jamacha Road, Suite 201
EL Cajon, CA 92019


Stephanie Alfaro
Address Redacted


Stephanie Arzamendi
Address Redacted


Stephanie Cebreros-Ocampo
Address Redacted


Stephanie Chen
Address Redacted


Stephanie Delgado Vazquez
Address Redacted

Stephanie Fernandez
Address Redacted


Stephanie Garcia
Address Redacted


Stephanie Hernandez
Address Redacted


Stephanie Heydt
Address Redacted


Stephanie Lainez
Address Redacted


Stephanie Lopez
Address Redacted


Stephanie Manzo
Address Redacted


Stephanie Martinez
Address Redacted

Stephanie Mix
Address Redacted

Stephanie Munoz
Address Redacted

Stephanie Ramirez
Address Redacted

Stephanie Rivas
Address Redacted

Stephanie Sakuma
Address Redacted

Stephanie Smith
Address Redacted

Stephanie Turincio
Address Redacted

Stephanie Velez
Address Redacted

Stephany Delafuente
Address Redacted

Stephany Delafuente
Address Redacted

Stephen Hawkins
Address Redacted

Stephen Hooton
Address Redacted

STEPHEN R OKANE
Address Redacted

Stephen Shewey
Address Redacted

Stephen Stevens
Address Redacted

STERICYCLE
P.O. Box 6578
Carol Stream, IL 60197

STERILIZATION ASSURANCE SERVICE
24876 Taylor St.
Loma Linda, CA 92350


Steve Ha
Address Redacted


Steve Perez
Address Redacted


Steven Benson
Address Redacted


STEVEN BENSON
Address Redacted


Steven Castro Gastelum
Address Redacted


Steven Crose
Address Redacted


Steven Gunther
Address Redacted

Steven Martinez
Address Redacted


Steven Osuna
Address Redacted


Steven R Bowers
Address Redacted


Steven Valenzuela
Address Redacted


Stewart Wilkey
Address Redacted


STFM
11400 Tomahawk Creek Parway, Suite 240
Lakewood, KS 66211


Stonewall Pharmacy
68555 Ramon Road, Suite D 105
Cathedral City, CA 92234


STOP LOSS INSURANCE SERVICES, INC.
940 Adams Street, Suite G
Benicia, CA 94510-2950

STORE SUPPLY
12955 Enterprise Way
Bridgeton, MO 63044

STORQUEST - CATHEDRAL CITY / DATE PALM
32500 Date Palm Dr
Cathedral City, CA 92234

STORQUEST - INDIO
83614 Dr. Carreon
Indio, CA 92201

STRATUS INDEMAND, INC.
P.O. BOX 675248
Detriot, MI 48267-5248

SUBWAY
325 Sub Way
Milford, CT 06461

Suhaila Arif
Address Redacted

Suheir Kasabri
Address Redacted

SuiteCentric Test Vendor
5857 Owens Ave Suite 300
Carlsbad, CA 92008

SuiteCentric, LLC
5857 Owens Avenue, Suite 300
Carlsbad, CA 92008


Sukeytra Thornton
Address Redacted


Sukhhwinder Singh
Address Redacted


Summit Healthcare Management
124 W Main Street, Ste 240
c/o Daryl R Priest
El Cajon, CA 92020


Summit Healthcare Management
35 Braintree Hill Park, Suite 303
Braintree, MA 02184


Summit Healthcare Management, Inc.
101 Broadway, Suite 3A
The Maul Firm PC-Anthony F. Maul
Oakland, CA 94607


SUN BIRD RV
83-237 REQUA AVE.
INDIO, CA 92201


SUN ROAD MARINA
955 Harbor Island Drive
San Diego, CA 92101

SUN-EEZ WINDOW TINTING
77852 Wildcat Dr., Suite 1
Palm Desert, CA 92211


SUNLINE TRANSIT AGENCY
32505 Harry Oliver Trail
Thousand Palms, CA 92276


SUNRIDGE SELF STORAGE
53301 HIGHWAY 111
Coachella, CA 92236


Sunshine Stone
37774 Montezuma Valley
Ranchita, CA 92066


SUPER BRIGHT LEDS
4400 Earth City Expy
Earth City, MO 63045


SUPER SHUTTLE
4610 South 35th Street
Phoenix,, AZ 85040


SUPER STORAGE
148 Robelini Drive
Vista, CA 92083


SUPPORT WAREHOUSE
P.O. Box 204598
Dallas, TX 75350-4598

Sura Alqazzaz
Address Redacted


Surescripts
2550 South Clark Street
Arlington, VA 22202


SURVEY MONKEY
1 Curiosity Wy
San Mateo, CA 94403


Susan Austin
Address Redacted


Susan Barba Ruiz
Address Redacted


Susan Ellis
Address Redacted


Susan Fletcher
Address Redacted


Susan Fosseen
Address Redacted

SUSAN G. KOMEN - INLAND EMPIRE
Address Redacted


SUSAN G. KOMEN SAN DIEGO
Address Redacted


Susan Kulimakin
Address Redacted


Susan Owen
Address Redacted


Susan Wagner
Address Redacted


Susan Zunich
Address Redacted


Susana Dominguez
Address Redacted


Susana Jimenez
Address Redacted

SUSANA RAMIREZ
Address Redacted


Susana Sanchez
Address Redacted


Susanna Dominguez
Address Redacted


Susie Miller
Address Redacted


SUSPA
3970 ROGER B
Grand Rapids, MI 49548


SUSTAINABLE SUPPLY
8810 W 116th Cir Ste B
Broomfield, CO 80021


Suzan Moshi
Address Redacted


Suzanne Armour
Address Redacted

Suzanne Dixon
Address Redacted


Suzanne Johnson
Address Redacted


Suzanne Moore
Address Redacted


Suzette Martinez
Address Redacted


Swarat Signs
8877 Ramona Trail
Morongo Valley, CA 92256


SWEETWATER
5501 US-30 West
Fort Wayne, IN 46818


Sydney Willard
Address Redacted


Sylvia Carrillo
Address Redacted

Sylvia Searleman
Address Redacted


SYNERGY QUEST CONSULTING
P.O. Box 1769
Sparks, NV 89432


SYSCO SAN DIEGO, INC
12180 KIRKHAM ROAD
POWAY, CA 92064


Tabitha Oldham
Address Redacted


TABLEAU SOFTWARE, INC.
P.O. Box 204021
Dallas, TX 75320-4021


Tai Hoag
Address Redacted


Talen Georges
Address Redacted


TALENT ADVISORY GROUP
24450 W 207th Street
Spring Hill, KS 66083

TALX CORPORATION
1845 Borman Court
St Louis, MO 63146


Tamara Escobar Prado
Address Redacted


Tamara George
Address Redacted


Tamara Torres Escobed
Address Redacted


Tamara Tucker-Ham
Address Redacted


Tamatha Bailey
Address Redacted


TAMERA DEBOE
9372 HENY CIRCLE
SANTEE, CA 92071


Tami Bereki
Address Redacted

Tangela Derogene
Address Redacted


Tania Chang
Address Redacted


Tania Cuevas
Address Redacted


Tania Juarez-Rivera
Address Redacted


Tannia Gonzalez
Address Redacted


Tanya Olmos
Address Redacted


Tanya Patros
Address Redacted


Tanya Sanchez
Address Redacted

TAQUIZAS LOS CHUCHYS
713 BROADWAY STE I
CHULA VISTA, CA 91910


Tara Al Isso
Address Redacted


Tara Hoffman
Address Redacted


TARGET
1000 Nicollet Mall
Minneapolis, MN 55403


TARIK ALJUMAILI
Address Redacted


Tarquin Williams
Address Redacted


Tasha Smith
Address Redacted


Tatiana Enriquez
Address Redacted

Tatiana Garcia
Address Redacted


Tatiana Gonzalez
Address Redacted


Tax Agency CA
P.O. Box 942857
Sacramento, CA 94257-0500


TAX1099.COM(Under Zenwork Inc))
1 E Center St Ste 250
Fayetteville, AR 72701


Taylor Anderson
Address Redacted


TCOYD
990 Highland Drive, Suite 312
Solana Beach, CA 92075


TEAM SPORTS
82-227 Hwy 111, Suite D-8
Indio, CA 92201


Tecarra Turner
Address Redacted

TECHNOLOGY INTEGRATION GROUP
10240 Flanders Court
San Diego, CA 92004


TECHSOUP.ORG
455 Brannan Street
Csan Francisco, CA 94107


Tegile
5601 Great Oaks Pkwy
San Jose, CA 95119


Tejas Modi
28039 Scott Road Suite 1
Heritage Plaza Dental-Tejas Modi
Murrieta, CA 92563


Teletrac Subsciber Agreement
310 Commerce, Suite 100
Irvine, CA 92602


TELETRAC, INC
32472 Collections Center Drive
Chicago, IL 60693-0324


TEMECULA TROPHY & DESIGN
27314 Jefferson Ave, Suite 5
Temecula, CA 92590


Temecula Valley Hospital
31700 Temecula Parkway
Temecula, CA 92592

TEMPERATURE GUARD
P.O. Box 1154
Farmington, CT 06034

TEMPTIME
P.O. Box 28744
New York, NY 10087-8744

TENET HEALTH SYSTEM DESERT, INC.
P.O. Box 845610
Dallas, TX 75284-5610

Tennessee Department of Revenue
500 Deaderick Street
Nashville, TN 37242

TENTCRAFT, INC.
2662 Cass Road
Traverse City, MI 49684

Teresa Arias
Address Redacted

Teresa Bolanos
Address Redacted

Teresa Gonzalez
Address Redacted

Teresa League
Address Redacted


TERESA MARTINEZ
Address Redacted


Teresa Rodriguez
Address Redacted


Teresa Rodriguez
Address Redacted


Teresa Sanchez
Address Redacted


Teresa Tobey
Address Redacted


Teresa Torres
Address Redacted


Teresa West
Address Redacted

Teresita Carrera Diaz
Address Redacted


Teresita Morales
Address Redacted


Teri Riggle
Address Redacted


Terressa Powell
Address Redacted


Terri L Ohly
Address Redacted


Terri Steidl
Address Redacted


Texas Comptroller of Public Accounts
111 East 17th Street
Austin, TX 78774


Thaer Yalda
Address Redacted

Thaghar Oda
Address Redacted


THD AMERICA, INC
9 TECH CIRCLE-SUITE 103
NATICK, MA 01760


THE AMERICAN COLLEGE WASHINGTON DC
25 Massachusetts Avenue, NW Suite 700
Washington, DC 20001-7401


The Bradley Group, LLC
2857 Darius Way
San Leandro, CA 94577


THE CATHEDRAL CITY SENIOR CENTER
37-171 West Buddy Rogers Avenue
Cathedral City, CA 92234


The City of San Diego
P.O. Box 122289
Business Tax Program
San Diego, CA 92112-2289


THE CITY OF SAN DIEGO
P.O. Box 129030
San Diego, CA 92112


THE COMPLIANCE CENTER
2150 Liberty Dr.
Niagara Falls, NY 14304

The Countertop Shop, Inc.
1864 Commercial St.
Escondido, CA 92029


THE DESERT SUN
750 N. Gene Autry Trail
Palm Springs, CA 92262


THE ECOPLUMBERS, INC.
4691 Northwest Pkwy
Hilliard, OH 43026


THE FIRST TEE OF SILICON VALLEY
1922 The Alameda, Suite 214
San Jose, CA 95126


THE FISH GUY
370 Mankato St, Apt #A
Chula Vista, CA 91910


THE FISHER CONSULTING GROUP
105 NW Railroad Avenue #1314
Hammond, LA 70404


The Frugal Coyote
590 Palm Canyon Drive
Borrego Springs, CA 92004


The Greater Coachella Valley
Attn Chamber of Commerce
82-921 INDIO BLVD
INDIO, CA 92201

The Greek Palace
8878 Clairemont Mesa Blvd.
San Diego, CA 92123


The Hebets Company
2575 East Camelback Road, Suite 700
Phoenix, AZ 85016


THE HEBETS FAMILY TRUST
P.O. BOX 2104
Borrego Springs, CA 92004-2104


THE HOME DEPOT
2455 Paces Ferry Rd SE
Atlanta, GA 30339


THE INLINE GROUP, LLC
1826 Lakeway Drive
Lewisville, TX 75057


THE INSPECTORS COMPANY
8637 Troy St
Springs Valley, CA 91977


THE JULIAN NEWS
P.O. Box 639
Julian, CA 92036


THE LARABEE LAW FIRM
8910 University Center Lane, Suite 400
San Diego, CA 92122

THE MEDICAL PROTECTIVE COMPANY
5814 Reed Rd
Fort Wayne, IN 46835


The Miss Julian Scholarship Pageant
2129 Main Street
Julian, CA 92036


THE MISSION INN
3649 Mission Inn Avenue
Riverside, CA 92501-3364


THE MOLINA FOUNDATION
P.O. Box 2677
Los Alamitos, CA 90720


THE OFFICE EXPRESS
3198-c Airport Loop
Costa Mesa, CA 92626


THE PRESS-ENTERPRISE
3512 14TH Street
Riverside, CA 92501


The Receivable Management Services LLC
P.O. Box 19646
Minneapolis, MN 55419


THE REINALT-THOMAS Corp
P.O. Box 842349
Discount Tire/Americas Tire
Los Angeles, CA 90084-2349

THE ROADRUNNER CLUB L.P.
130 Garden St.
Santa Barbara, CA 93101


THE SD FLOWER SHOP
5101 WARING RD
SAN DIEGO, CA 92120


THE WATERGATE HOTEL
2650 Virginia Ave NW
Washington, DC 20037


THE WESTIN BONAVENTURE HOTEL AND SUITES
7750 Wisconsin Ave.
Bethesda, MD 20814


THE WESTIN KANSAS CITY
7750 Wisconsin Ave.
Bethesda, MD 20814


THE WILLARD INTERCONTINENTAL
1401 Pennsylvania Avenue Northwest
Washington, DC 20004


Theodore Guice
Address Redacted


Theodore Marbley
Address Redacted

THERACOM
P.O.Box 640105
Cincinnati, OH 45264-0105


Theresa Corona
Address Redacted


Theresa Forrest
Address Redacted


Theresa Lopez-Zepeda
Address Redacted


Theresa Moon
Address Redacted


Theresa Richards
Address Redacted


THERMAL TRUCK AND RV, INC
57100 Desert Cactus
Thermal, CA 92274


THINLINX
28 Eenie Creek Road
Noosa Civic Commercial
Noosaville, Qld 4566 Australia

THIRD PARTY FILING SERVICES, LLC
2532 N 4th St #445
Flagstaff, AZ 86004


Third Step, LLC - The Fight
611 S. Catalina St. #307
Los Angeles, CA 90005


THOMAS AND COMPANY
1 Vantage Way # A105
Nashville, TN 37228


Thomas E. Freese,PH.D.
Address Redacted


Thomas Moore
Address Redacted


Thomas San Millan
Address Redacted


THOMPSON ENGINEERING
2205 Fleetwood Dr.
Riverside, CA 92509


THOMSON REUTERS - WEST PAYMENT CENTER
P.O. Box 6292
Carol Stream, IL 60197-6292

THREAD LOGIC
16775 Greystone Ln
Jordan, MN 55352


THREAT BLASTER MEDIA
550M Ritchie Hwy, #300
Severna Park, MD 21146


Tien Vo
Address Redacted


Tiffany Bennett
Address Redacted


Tiffany Godinez
Address Redacted


Tiffany Hebets
Address Redacted


TIG
10240 Flanders Court
San Diego, CA 92121


Time Warner Cable-Wellness
P.O. Box 60074
City of Industry, CA 91716-0074

Timothy Buford
Address Redacted

Timothy Martinez
Address Redacted

Timothy Martinez, D.D.S
Address Redacted

TIMS MOBILE TRUCK REPAIR, INC.
2277 La Crosse Ave #302
Colton,, CA 92324

TINT DOCTOR
13849 Armargosa Road #102
Victorville, CA, CA 92392

Tiodorita Benitez
Address Redacted

TIRESLES SCHWAB
3841 W FLORIDA AVE
Hemet, CA 92545

TKB Bakery & Deli
45334 GOLF CENTER PKWY
INDIO, CA 92201

T-Mobile
12920 SE 38th Street
Bellevue, WA 98006-1350


T-Mobile
P.O. Box 790047
St. Louis, MO 63179-0047


Todd Brown
Address Redacted


Todd Woodson
Address Redacted


Toma & Petros
3530 Camino Del Rio N Suite 109
San Diego, CA 92108


Tomas Carrasco
Address Redacted


Tomas Esteban
Address Redacted


Tonatiuh Signoret
Address Redacted

Tonda McCray
Address Redacted

Toni Perez
Address Redacted

Tony Alberts
Address Redacted

Tony Alberts
Address Redacted

Tony Amores
Address Redacted

Top Grill INC
2843 PANSY WAY
SAN JACINTO, CA 92582

TOPS N BARRICADES
44503 JACKSON ST
Indio, CA 92201

Tower Energy Group
1983 W. 190th Street Ste 100
Torrance, CA 90504

TOWING SOLUTIONS
22180 CAJALCO ROAD
PERRIS, CA 92570

TOWNEPLACE SUITES
4200 International Plaza
Fort Worth, TX 76109

TOWNSEND THUASNE USA
4615 SHEPARD ST
BAKERFIELD, CA 93313

TPAC
3810 Pheasant Ridge Drive NE
Minneapolis, MN 55449

TPX Communications - 279814 -EC
P.O. Box 60767
Los Angeles, CA 90060-0767

TPX Communications - 404485 ESCND
P.O. Box 60767
Los Angeles, CA 90060-0767

TPx Communications - Iowa
P.O. Box 509013
San Diego, CA 92150-9013

TPX Communications -395654.ESC
P.O. Box 60767
Los Angeles, CA 90060-0767

TPX Communications- 405947 CC
P.O. Box 60767
Los Angeles, CA 90060-0767


Tracey Shepard
Address Redacted


Tracie Davis
Address Redacted


Tracy Lee
Address Redacted


TRAINING LEADER
2277 TRADE CENTER WAY, SUITE 101
NAPLES, FL 34109


TRANSACTION PRO.COM
14 Hampshire Dr
Hudson, NH 03051


Transfirst
92 Groveland Park Blvd
Sound Beach, NY 11789-2507


TRANSGENDER COMMUNITY COALITION
P.O. Box 580132
North Palm Springs, CA 92240

Transwestern Insurance Administrators
P.O. Box 45019
Fresno, CA 93718


Travelers
P.O. Box 660307
Dallas, TX 75266-0307


Travelers Casualty &Surety Co of America
One Tower Square
Hartford, CT 06183


Travis Lyon
Address Redacted


Trend Micro
225 East John Carpenter Fwy, Ste 1500
Irving, TX 75062


Treniese Gill
Address Redacted


Trevor J Boreham
Address Redacted


TRI STATE DISTRIBUTION, INC
P.O. BOX 505525
St. Louis, MO 63150-5525

TRI STATE DISTRIBUTION, INC
P.O. Box 505525
St. Louis, MO 63150-5525

TriCare Program
7700 Arlington Boulevard, Suite 501
Falls Church, VA 22042-5101

Tricare West Region
P.O. Box 202100
Florence, SC 29502-2100

TRICARE-HEALTH NET FEDERAL SVCS-TRICARE
P.O. Box 9410
Virginia Beach, VA 23450-9410

Trisha Mork
Address Redacted

TRIWEST
16010 North 28th Avenue
Phoenix, AZ 85053

Triwest-CA - Tricare - United HealthCare
P.O. Box 202112
Florence, SC 29502-2112

TRL Systems, Inc
9531 Milliken Ave.
Rancho Cucamonga, CA 91730

TRONCOSO, PRUDENCIO
Address Redacted


Troy Kurz
Address Redacted


Troy Quibuyen
Address Redacted


Truepill
3121 Diablo Ave
Hayward, CA 94545


TRUEVOLUTION
4164 Brockton Avenue, Suite A
Riverside, CA 92501


TruEvolution - Ryan White
4175 Brockton Avenue
Riverside, CA 92501


TRUEWORK
325 Pacific Avenue
San Francisco, CA 94111


TRULY NOLEN BRANCH 063
P.O. Box 12310
Palm Desert, CA 92255

TRULY NOLEN BRANCH 064
1622 Illinois Ave, Ste 11
Perris, CA 92571-9374


TRULY NOLEN OF AMERICA
1622 Illinois Ave Ste 11
Perris, CA 92571


TRULY NOLEN OF AMERICA, INC.
P.O. Box 12310
Palm Desert, CA 92255-2310


TRULY NOLEN OF AMERICA, INC. - 64019607
1622 Illinois Ave Ste 11
Perris, CA 92571


TRULY NOLEN OF AMERICA, INC-064-64017708
1622 ILLINOIS AVE STE 11
PERRIS, CA 92571-9374


TRULY NOLEN OF AMERICA, INC-064-64019198
1622 ILLINOIS AVE, STE 11
PERRIS, CA 92571


TTY, LLC
2200 N Central Ave, Suite 400
Phoenix, AZ 85004


Tulin Sinjar
Address Redacted

Turning Point Crisis Ctr-Community Rsrch
1738 South Tremont Street
Julian Medical CTR
Oceanside, CA 92054


TWILIO, INC.
375 Beale Street
Ste 300
San Francisco, CA 94105


TYCO INTERGRATED SECURITY LLC
P.O. Box 371967
Pittsburgh, PA 15250-7967


TYLER S ANDREWS
Address Redacted


U S DEPARTMENT OF EDUCATION
P.O. Box 105081
NATIONAL PAYMENT CENTER
ATLANTA, GA 30348-5081


U S DeptOF EDUCATION-GUADALUPE IBANEZ
P.O. Box 790356
ST LOUIS, MO 63179-0356


U S DeptOF EDUCATION-JOSE ARIEL VEGA
P.O. Box 790356
ST LOUIS, MO 63179-0356


U.S DEPARTMENT OF COMMERCE
1401 Constitution Ave NW
Washington, DC 20230

U.S HEALTHWORKS MEDICAL GROUP PC
P.O. Box 50042
Escondido South Medical Center
Los Angeles, CA 90074


U.S. BANK EQUIPMENT FINANCE
P.O. BOX 790448
ST. LOUIS, MO 63179-0448


U.S. Behavioral Health Plan
425 Market St, 14th Fl
San Francisco, CA 94105


U.S. DEPARTMENT OF LABOR - DFVC
P.O. BOX 6200-35
PORTLAND, OR 97228-6200


U.S. DEPT OF TREASURY-MCKIEL, CHRISTINE
P.O. Box 979101
DEBT MANAGEMENT SERVICES
ST. LOUIS, MO 63197-9000


U.S. Postal Service -BS
2599 Country Club Rd
Borrego Springs, CA 92004


UBER
P.O. BOX 741581
Los Angeles, CA 90074-1581


Uber Health
1515 3rd Street
Legal Department
San Francisco, CA 94158

UBIQUITI INC
685 THIRD AVENUE, 27TH FLOOR
NEW YORK, NY 10017


UC Berkeley Optometric Eye Center
200 Minor Addition
Berkeley, CA 94720-2020


UC Davis
One Shields Avenue
Davis, CA 95616


UC REGENTS
110 WESTWOOD PLAZA, STE. C305
UCLA/J&J HCEP AT UCLA ANDERSON SCHOOL
Los Angeles, CA 90095-1481


UC San Diego Health
9300 Campus Point Drive, M.C. 7433
La Jolla, CA 92037


UCLA &the CA Primary Care Assoc (CPCA)
1231 I Street, Suite 400
Sacramento, CA 95814


uConfirm
P.O. Box 1971
Woodstock, GA 30188


UCR Health
900 University Avenue
Riverside, CA 92521

UCSD MEDICAL CENTER
Lockbox 556631
Los Angeles, CA 90074


U-First Dental Care
9130 Foothill Blvd
Rancho Cucamonga, CA 91730


ULINE
12575 ULINE DRIVE
Pleasant Prairie, WI 53158


Ulises Rodriguez
Address Redacted


ULISIS VALDIOSERA
Address Redacted


Ultrasound Institute Medical
700 E. Inland Empire Blvd, Suite 250
Ontario, CA 91764


UNIDOS POR LA MUSICA
1520 N Mountain Ave STE 138
Ontario, CA 91762


UNIFIRST CORPORATION
700 South Etiwanda Ave.
Ontario, CA 91761

United ag
54 Corporate Park
Irvine, CA 92606

UNITED AIRLINES
233 S. Wacker Drive
Chicago, IL 60606

United Care Medical Group
600 City Parkway West
Ste 400
Orange, CA 92868

United Healthcare
P.O. Box 740804
Atlanta, GA 30374

United Healthcare Attn TRACR Unit
P.O. Box 740804
Atlanta, GA 30374

UNITED HEALTHCARE GROUP RECOVERY SVCS
9900 Bren Rd E
Minnetonka, MN 55343

United Healthcare of California
5701 Katella Ave, MS CA120.-0500
Cypress, CA 90630-5006

United Healthcare Recovery Services
P.O. Box 101760
Atlanta, GA 30392-1760

UNITED HEALTHCARE-COMMUNITY HEALTH PLAN
4365 Executive Drive, Suite 500
San Diego, CA 92121

United Methodist Church of Palm Springs
P.O. Box 2007
Palm Springs, CA 92263

UNITED RENTALS
36025 CATHEDRAL CANYON DR
CATHEDRAL CITY, CA 92234-7262

United States Department of Labor
200 Constitution Ave., NW
Frances Perkins Building
Washington, DC 20210

UNITED STATES POSTAL SERVICE
11251 Rancho Carmen Dr.
San Diego, CA 92199-9602

UNITED STATES TREASURY
P.O. Box 942878
Sacramento, CA 94278-3340

UNITED STATES TREASURY -CHARLES P FRALEY
P.O. Box 145566, STOP 813G
ACS SUPPORT
CINCINNATI, OH 45250-5566

UnitedHealthcare
9900 Bren Road East
Minnetonka, MN 55343

Universal Care
5455 Garden Grove Blvd, Suite 500
Westminster, CA 92683


UNIVERSAL PREMIUM FLEET CARD
2000 Purchase Street
Purchase, NY 10577


UNIVERSAL SERVICE ADMINISTRATIVE CO
700 12th Street, NW, Suite 900
USAC
Washington, DC 20005


University of California Regents
1111 Franklin St.,12th floor
Offc Sec & Chief of Staff for Regents
Oakland, CA 94607


University of California Riverside
900 University Avenue
Riverside, CA 92521


University of California San Francisco
P.O. Box 0986, MU 249E
Legal Department
San Francisco, CA 94143


University of California, San Diego
9500 Gilman Drive
La Jolla, CA 92093-0021


University of Phoenix
4035 S. Riverpoint Parkway
Phoenix, AZ 85040

University of San Diego
5998 Alcala Park
San Diego, CA 92110


University of Southern California
3551 Trousdale Parkway, ADM 352
Office of the General Counsel
Los Angeles, CA 90089-5013


University of St. Augustine
700 Windy Point Drive
San Marcos, CA 92069


Unneetha Pruitt
Address Redacted


Uoc Nguyen
Address Redacted


UPDOX, LLC.
DEPT CH 17699
Palatine, IL 60055-7699


UPS
P.O. Box 894820
Los Angeles, CA 90189-4820


UPWORK
2625 AUGUSTINE DR SUITE 601
Santa Clara, CA 95054

URAC
P.O. Box 79758
Baltimore, MD 21279-0758


Uri Guefen
Address Redacted


Uriarte, Maricela DDS - IRS Levy
Address Redacted


US Attorney for Southern District of CA
880 Front Street, Room 6293
Federal Office Building
San Diego, CA 92101


US BEHAVIORAL HEALTH
11000 Optum Circle
OPTUM HEALTH-Public Sector
Eden Prairie, MN 55344


US BEHAVIORAL HEALTH-OPTUM HEALTH
11000 Optum Circle
PRIVATE SECTOR
Eden Prairie, MN 55344


US DEPARTMENT OF EDUCATION-RAFAEL MAGANA
P.O. Box 105081
NATIONAL PAYMENT CENTER
ATLANTA, GA 30348-5081


US DeptOF EDUCATION-ALVARO DELGADILLO
P.O. Box 105081
NATIONAL PAYMENT CENTER
ATLANTA, GA 30348-5081

US DeptOF EDUCATION-NEWELL, ELIZABETH
P.O. Box 105081
ELIZABETH NEWELL
ATLANTA, GA 30348-5081


US EEOC
131 M Street, NE
Washington, DC 20507


US FOODS, INC. - DHSWRC
P.O. Box 100131
Pasadena, CA 91189-0131


US Foodservice Inc..Child
P.O. Box 100131
Pasadena, CA 91189-0131


US FOODSERVICES INC, AL
P.O. Box 100131
Pasadena, CA 91189-0131


US MARSHALS - HUMBERTO A BARBOZA
350 W 1ST STREET, SUITE 3001
LOS ANGELES, CA 90012


US POSTAL SERVICE
87200 Airport Blvd
Thermal, CA 92274-4998


US POSTAL SERVICE ANZA
P.O. Box Fee Payment
Anza, CA 92539-9998

USA COMMUNICATIONS
P.O. Box 1057
Kearney, NE 68848


USA COMMUNICATIONS - 2401 STIRRUP ROAD
920 E 56th St Ste B
Kearney, NE 68847


USA Communications-Antillies Wireless
920 E 56th Street Ste. B
Kearney, NE 68847


USA LIVE BEE REMOVAL
965 N ALLEN ST
Banning, CA 92220


USA MOBILITY WIRELESS, INC / SPOK
P.O. Box 660324
Dallas, TX 75266-0324


USA MULTICULTURAL
P.O. Box 461801
Escondido, CA 92046


USA PROTECTION
P.O. BOX 1817
Hemet, CA 92546


UWORLD
9111 Cypress Waters Blvd
Ste 300
Dallas, TX 75019

Vacek Lubas
Address Redacted


Vache Chakmakian
Address Redacted


Vaibhavi Bharadwaj
Address Redacted


Val Verde Unified School District
975 West Morgan St
Perris, CA 92571


VALENTIN SIGHIREANU
Address Redacted


VALENZ HEALTH CARE
23048 N. 15th Ave
Phoenix, AZ 85027


Valeria Alvarado Perez
Address Redacted


Valeria Mendez
Address Redacted

Valeria Quiroz
Address Redacted


Valeria Sanchez
Address Redacted


Valerie DAlessio
Address Redacted


Valerie Malkiewicz
Address Redacted


Valerie Noblado
Address Redacted


Valerie Pina
Address Redacted


Valerie Roybal
Address Redacted


Valerie Tapia
Address Redacted

Valerio Iovino
Address Redacted

Valley Auto -Anza
58581 CA-371
Anza, CA 92539

VALLEY GLASS & MIRROR
170 N Juanita Street
Hemet, CA 92543

VALLEY LOCK & SAFE
68-100 Ramon Road #C-11
Cathedral City, CA 92234

VALLEY RADIOLOGY CONSULTANTS MED GROUP
613 W Vally Parkway, Ste 330
Escondido, CA 92123

Vanesa Maldonado
Address Redacted

Vanessa Alvarado
Address Redacted

Vanessa Alvares
Address Redacted

Vanessa Bermudez
Address Redacted


Vanessa Briones
Address Redacted


Vanessa Calderon
Address Redacted


Vanessa Casillas
Address Redacted


Vanessa Coronel
Address Redacted


Vanessa Espinoza Garcia
Address Redacted


Vanessa Esquer
Address Redacted


Vanessa Gonzalez
Address Redacted

Vanessa Medrano
Address Redacted


Vanessa Munoz
Address Redacted


Vanessa Ordas
Address Redacted


Vanessa Perilli
Address Redacted


Vanessa Ramirez
Address Redacted


Vanessa Ruiz
Address Redacted


Vanessa Steele
Address Redacted


Vanessa Vargas
Address Redacted

Vania Carreon
Address Redacted

VANIMAN MANUFACTURING CO.
25799 Jefferson Ave
Murrieta, CA 92562

Vannessa Hernandez
Address Redacted

Vantage Medical Group
215 Compton Ave
Corona, CA 92881

VAR Technology Finance
2330 Insterstate 30
Mesquite, TX 75150

VASQUEZ & COMPANY LLP
655 N. Central Avenue, Suite 1550
Glendale, CA 91203

VAULT
1515 W. GREEN DR
HIGH POINT, NC 27260

VAULT VERIFY
1597 INDUSTRIAL DRIVE
New Smyrna Beach, FL 32168

Velasquez DDS Professional Dental Corp.
9130 Foothill Blvd
Rancho Cucamonga, CA 91730


Venetia Lopez
Address Redacted


Ventegra, Inc.
450 North Brand Blvd, Suite 600
Glendale, CA 91203


VERICOR, LLC
703 Western Avenue
Holmen, WI 54636-9787


VERIFENT
1312 17th Street, Suite 536
Denver, CO 80202


VERIFYFAST
498 Seventh Avenue 12th Floor
New York, NY 10018


VERIFYTODAY.COM
3 Sugar Creek Blvd
Sugar Land, TX 77479


VERITYSTREAM
P.O. Box 1171130
Atlanta, GA 30368-7113

Verizon Wireless
1095 Avenue of the Americas
New York, NY 10036


VERIZON WIRELESS - 00006
P.O. Box 660108
Dallas, TX 75266-0108


VERIZONWIRELESS.COM - 969902732-00007
1095 Avenue of the Americas
New York, NY 10036


Veronica Ariana Solis
Address Redacted


Veronica Ascencio
Address Redacted


VERONICA AYALA
Address Redacted


Veronica Carrillo
Address Redacted


Veronica Cedillo
Address Redacted

Veronica De La Rosa
Address Redacted


Veronica Flores
Address Redacted


Veronica Garcia
Address Redacted


Veronica Garcia-Campos
Address Redacted


Veronica Gomez
Address Redacted


Veronica Kennedy
Address Redacted


Veronica Lavados
Address Redacted


Veronica Lopez
Address Redacted

Veronica Meza Figueroa
Address Redacted


Veronica Navarro
Address Redacted


Veronica Quiroz
Address Redacted


Veronica Robles
Address Redacted


Veronica Rodriguez
Address Redacted


Veronica Rodriguez Torres
Address Redacted


Veronica Sanchez
Address Redacted


Veronica Vaca
Address Redacted

Veronica Villafana
Address Redacted

VERTICAL VISIONS, INC
74000 Dinah Shore Dr. Ste 414
Palm Desert, CA 92211

VFS FIRE & SECURITY SERVICES
501 West Southern Ave
Orange, CA 92865

Vicente Serrano
Address Redacted

Victor Barrera
Address Redacted

Victor Bautista Manzo
Address Redacted

VICTOR CARBORIN
Address Redacted

Victor Duran
Address Redacted

Victor Fontaine
Address Redacted


Victor Leon
Address Redacted


Victor Madero
Address Redacted


Victor Reyes-Mendoza
Address Redacted


Victor Sebring
Address Redacted


Victoria Gibbs
Address Redacted


Victoria Malkhasyan
Address Redacted


Victoria Rizzotto
Address Redacted

Victoria Sanchez
Address Redacted


VICTORIA YOUNG
Address Redacted


VIDEO CONFERENCE GEAR
109 Inverness Drive East, Suite C
Englewood, CO 80112


VILLAGE CARPETS, INC
8745 N Magnolia Ave Ste A
Santee, CA 92071


Vincent OBrien
Address Redacted


Violet Valenzuela
Address Redacted


VIP RV SERVICE, LLC
27451 Ethanac Road
Menifee, CA 92585


Virginia Commonwealth University
907 Floyd Ave
Richmond, VA 23284

Virginia De La Cruz
Address Redacted


Virginia Fernandez
Address Redacted


Virginia Houston
Address Redacted


Virginia Mulato-Bacilio
Address Redacted


Virginia Saldivar
Address Redacted


Viridiana Salazar
Address Redacted


VISION Y COMPROMISO
P.O. BOX 708
SAN LORENZO, CA 94580


Vista Hill
1012 Main Street, Suite 101
dba SmartCare Integrated Behave Health
Ramona, CA 92065

VISTA PAINT
2020 E. Orangethorpe Ave. Suite 210
Fullerton, CA 92831


Vista Village Pediatrics
950 Civic Center Dr. #A
Vista, CA 92083


Vitamin D Public Relations, LLC
5900 Balcones Dr. Suite 100
Denise Gitsham
Austin, TX 78731-4298


VITAMIN D PUBLIC RELATIONS, LLC
631 Dell Street
Solana Beach, CA 92075


VITOR CORAL
Address Redacted


Vivanda Naoom
Address Redacted


Vivian Garcia
Address Redacted


Viviana Martinez
Address Redacted

Viviana Portillo
Address Redacted


Viviana Sanson
Address Redacted


Vmware
3401 Hillview Ave
Palo Alto, CA 94304


VORTEX INDUSTRIES, INC
1801 Olympic Blvd.
Pasadena, CA 91199-1095


Voya
20 Washington Avenue South, 4th Floor
Minneapolis, MN 55401


W.A. Stephan, a Dental Corporation
401 West A Street, Suite 1900
Wilson Elser-Robert W. Harrison
San Diego, CA 92101


W.A. Stephan, a Dental Corporation
4025 Avati Drive
San Diego, CA 92117


Wafaa Shateh
Address Redacted

WAGNER RV SERVICES
51607 29 PALMS HWY
MORONGO VALLEY, CA 92256

WAJDIN DABOO
Address Redacted

Waleed Stephan, D.D.S
Address Redacted

Waleed Stephan, DDS
401 West A Street, Suite 1900
Wilson Elser-Robert W. Harrison
San Diego, CA 92101

Walgreens Pharmacy
200 Wilmot Road
MS #2002
Deerfield, IL 60015

WALMART
702 S.W. 8th St
Bentonville, AR 72716

Walmart - Contract Pharmacy
702 SW 8th St
Bentonville, AR 72712

Walmart Pharmacy
702 S.W. 8th St
Bentonville, AR 72716

WALT DISNEY RESORT
2901 OSCEOLA PARKWAY
Orlando, FL 32821


Walter Druckenmiller
Address Redacted


Walter Gonzalez
Address Redacted


Walter Reyes
Address Redacted


Walter Snow
Address Redacted


WALTMART.COM
702 S.W. 8th St
Bentonville, AR 72716


Waseem Esho
Address Redacted


Washburn University
1700 SW College Ave.
Topeka, KS 66621

WASHINGTON PLAZA
10 Thomas Cir NW
Washington, DC 20005


WASHINGTON SQUARE SHOPPING CENTER LLC
P.O. Box 445
Rancho Santa Fe, CA 92067


Waste Management
800 Capitol Street, Suite 3000
Houston, TX 77002


WASTE MANAGEMENT - 17-25770-03009
P.O. Box 43530
Phoenix, AZ 85080


WASTE MANAGEMENT - Nuevo
P.O. Box 541065
Los Angeles, CA 90054-1008


WASTE MANAGEMENT 330-0020141-1584-0
P.O. Box 541008
Los Angeles, CA 90054-1008


WASTE MANAGEMENT 8-60990-55008
P.O. Box 541008
Los Angeles, CA 90054-1008


WASTE MANAGEMENT 8-74946-05005
P.O. Box 541008
Los Angeles, CA 90054-1008

WAYFAIR
4 Copley Place, 7th Floor
Boston, MA 02116

WCHS
2275 E Cooley Dr
dba Colton Comprehensive Treatment
Cooley, CA 92324

WE KLEAN INC.
427 S Citrus Ave
Escondido, CA 92027

We Klean Inc.
427 S. Citrus Avenue
Aracelis Gutierrez
Escondido, CA 92027

WEBB, SHANNON
3323 Niblick Dr.
La Mesa, CA 91941

WEBER & ASSOCIATES PLANNING & DESIGN LLC
2636 Sycamore Dr
Oceanside, CA 92056

WEBIPLEX, INC
9 Corporate Park, Suite 240
Irvine, CA 92606

Wegdan Hanna Haddad
Address Redacted

WEITZMAN INSTITUTE LEARNING ACADEMY
4600 Campus Drive Suite 110
Newport Beach, CA 92660


WELCH, CHERYL
Address Redacted


Wellpartner
20800 SW 115th Avenue, Suite 100
Tualatin, OR 97062


Wellpoint Military Care Corporation
220 Virginia Ave
Indianapolis, IN 46204


Wells Fargo Dealer Services
P.O. Box 51963
Los Angeles, CA 90051-6263


Wendi Velasco
Address Redacted


Wendolyn Campos Perez
Address Redacted


Wendy Beltran
Address Redacted

Wendy Campos
Address Redacted


Wendy Campos
Address Redacted


Wendy Magana
Address Redacted


Wendy Zamora Villalbazo
Address Redacted


WEPAY
50 Convention Way #200
Redwood City, CA 94063


Wesley Detwiler
Address Redacted


WEST COAST FIRE & INTEGRATION
P.O. Box 4010
Castaic, CA 91310


WEST COAST PARTS
14465 Griffith St
San Leandro, CA 94577

WEST COAST RESOLUTION GROUP
530 B Street, Suite 1700
San Diego, CA 92101


WEST INTERACTIVE SERVICES CORPORATION
Dept # 1343
Denver, CO 80256-0001


Western Pharmacy Group
286 Euclid Ave Ste 206
San Diego, CA 92114-3612


Western University - MOU
309 E. Second St
Pomona, CA 91766-1854


Western University of Health Sciences
309 E. Second Street
Pomona, CA 91766


WESTGATE RESORT
5601 Windhover Dr.
Orlando, FL 32819


WEX BANK
P.O. Box 4337
Carol Stream, IL 60197-4337


WHAT TO EXPECT ORG
P.O. Box 58277
2512 Virginia Ave NW
Washington, DC 20037

White Cross Pharmacy
1717 E. Vista Chino, Suite B2
Paml Springs, CA 92262


White Smile Dental
3495 East Concours Street, Suite A
Corona, CA 91764


WHOVA, INC.
7310 Miramar Road, Suite 200
San Diego, CA 92126


Wiam Badr
Address Redacted


WIFIBY CV
231 Oasis Road
Palm Springs, CA 92262


Wilber Guzman
Address Redacted


Will Lightbourne-CA Dept of Healthcare
P.O. Box 997413
MS 0000
Sacramento, CA 95899-7413


Willemine Hennessy
Address Redacted

William Cummins
Address Redacted

William D Clark
Address Redacted

William Daniel
Address Redacted

William Mackin
Address Redacted

William McKenzie
Address Redacted

William Painter
Address Redacted

William Ramos
Address Redacted

William Ward
Address Redacted

William Welte
Address Redacted


WILLIAMS SCOTSMAN, INC
P.O. Box 91975
Chicago, IL 60693-1975


Windy Nelson
Address Redacted


WIPA Medical Group
P.O. Box 7014
Lancaster, CA 93539


Wipfli LLP
P.O. Box 3160
Milwaukee, WI 53201-3160


WIX
7095 Hollywood Blvd, Ste 788
Los Angeles, CA 90028-8912


WOLTERS KLUWER HEALTH / UPTODATE, INC.
P.O. Box 412094
Boston, MA 02241-2094


Womens Health & Wellness Center-La Mesa
8851 Center Dr Suite 210
La Mesa, CA 91942

WORKDAY, INC.
6110 Stoneridge Mall Road
Pleasanton, CA 94588


WORLD CONFERENCE FORUM
1 Orient Way Suite F170
Rutherford, NJ 07070


World Prof Assoc for Transgender Health
1061 E Main St Ste 300
East Dundee, IL 60118


WPATH
1061 E. Main St. Ste 300
East Dundee, IL 60118


Ximena Oros
Address Redacted


Xochiquetlzal Castaneda
Address Redacted


Xochitl Aispuro
Address Redacted


Yadira Leal Galvez
Address Redacted

Yadira Ortega
Address Redacted


Yadira Rodriguez
Address Redacted


Yadira Sierra
Address Redacted


YALE CHASE EQUIPMENT AND SERVICES, INC.
P.O. Box 848905
Los Angeles, CA 90084-8905


Yamell Espinoza
Address Redacted


Yaneli Marroquin
Address Redacted


Yanelly Garnica
Address Redacted


Yanet Velarde
Address Redacted

Yanin Lopez Silva
Address Redacted


Yanis Hernandez
Address Redacted


Yao Zhang
Address Redacted


Yarabhi Arce
Address Redacted


Yarem Callahan
Address Redacted


Yaser Taleb
Address Redacted


YASHWANT CHAUDRHRI, M.D. A PROF. CORP
Address Redacted


Yasmin Madrigal
Address Redacted

Yasmin Ruelas Sanchez
Address Redacted


Yasmine Garcia
Address Redacted


Yasser Al Ibraheem
Address Redacted


Yassine Dhiri
Address Redacted


YC Power Systems
8089 Cherry Avenue
Fontana, CA 92336


YELP, INC.
P.O. Box 204393
Dallas, TX 75320-4393


Yeni Lopez
Address Redacted


Yesenia Aguilar
Address Redacted

Yesenia Gonzalez
Address Redacted


Yesenia Oropeza
Address Redacted


Yesenia Perez
Address Redacted


Yesenia Ruedas
Address Redacted


Yesenia Uroza
Address Redacted


Yessenia Cintron
Address Redacted


Yessenia Fernandez
Address Redacted


Yessenia Quitiquit
Address Redacted

Yessica Ortega Ortega
Address Redacted


Yessica Ramirez Vidal
Address Redacted


YEXT, INC.
P.O. Box 9509
New York, NY 10087-9509


YI PIN CHENG
Address Redacted


Yolanda Andrade
Address Redacted


Yolanda Espinoza
Address Redacted


Yolanda Gonzalez
Address Redacted


Yolanda Gutierrez
Address Redacted

Yolanda Lira
Address Redacted


Yolanda Martinez
Address Redacted


YOLANDA SALVADOR
Address Redacted


Yolanda Torres
Address Redacted


Yolanda Yahuaca
Address Redacted


Yolie Pacheco
Address Redacted


Yomalie Maganda
Address Redacted


Yosa Sanchez Rabago
Address Redacted

Yosef Saenz
Address Redacted


Yoselin Magdaleno
Address Redacted


Yosr Moussa
Address Redacted


Yovanka Mendoza
Address Redacted


YRC FREIGHT
P.O. Box 100129
Pasadena, CA 91189-0003


Yukio Cardenas-Garcia
Address Redacted


Yuliana Verdeja
Address Redacted


Yulissa Cruz Contreras
Address Redacted

Yung Leung
Address Redacted


Yuriana Leon Gutierrez
Address Redacted


Yusra Tawfeeq
Address Redacted


Yvette Manriquez
Address Redacted


Yvette Meza
Address Redacted


Yvette Montes
Address Redacted


Yvonne Ferguson
Address Redacted


Yvonne M Niman Creason
Address Redacted

Zahir Yousif
Address Redacted


Zaid Ahmed
Address Redacted


Zaidoom Abdulkadhum
Address Redacted


Zainab Hanna
Address Redacted


Zainab Kadhm
Address Redacted


Zaira Ortiz
Address Redacted


ZAZZLE.COM
811 Sandhill Road.
Reno, NV 89521


ZEBU COMPLIANCE SOLUTIONS
609 2nd Street
Portsmouth, OH 45662

ZEBU COMPLIANCE SOLUTIONS
P.O. Box 123866, DEPT 3866
DBA VALENZ ASSURANCE
Dallas, TX 75312-3866

Zeena Juwaideh
Address Redacted

Zelis Payments
570 Carillon Pkwy, Suite 500
St. Petersbeurg, FL 33716

Zeljka Kostich
Address Redacted

ZENWORK, INC
1 E Center St
STE 250
Fayetteville, AR 72701

Zenziwe Bryant
Address Redacted

ZERO TO THREE
1255 23rd #350
Washington, DC 20037

ZIEMER PLUMBING, INC
P.O. Box 1016
221 N. 1st Ave
Barstow, CA 92311

Zinah Alsaffar
Address Redacted

ZINNANTI SURGICAL DESIGN GROUP, INC.
343 Soquel Avenue, Suite 409
Santa Cruz, CA 95062

ZIPPY DOGS LLC
6523 CALIFORNIA AVE SW #329
Seattle, WA 98136

ZITO - C-BCHF
P.O. BOX 665
COUDERSPORT, PA 16915

ZITO BUSINESS
P.O. Box 665
COMMERCIAL SVCS BILLING-C-BORCOM
Coudersport, PA 16915

ZITO BUSINESS
P.O. Box 665
COMMERCIAL SVCS BILLING-C-BORHTH
Coudersport, PA 16915

ZITO BUSINESS
P.O. Box 665
COMMERCIAL SVCS BILLING-C-WOLCOT
Coudersport, PA 16915

ZITO MEDIA
P.O. Box 431
Coudersport, PA 16915-0431

Zitzihani Maganda
Address Redacted


ZOGICS
309 Pittsfield Road, Suite A
Lenox, MA 01240


Zohal Abdullatif
Address Redacted


ZOHO CORPORATION
P.O. Box 894926
Los Angeles, CA 90189-4926


Zoila Alvarado
Address Redacted


ZOLL MEDICAL CORPORATION
P.O. Box 27028
New York, NY 10087-7028


ZOOM VIDEO COMMUNICATION, INC
P.O. Box 398843
San Francisco, CA 94139-8843


ZORO TOOLS
909 Asbury Dr
Buffalo Grove, IL 60089-4525

Zuleica Ramirez
Address Redacted


Zuleima Hernandez
Address Redacted


Zuleyka Baez
Address Redacted


Zulma Duarte
Address Redacted


Zuri Vasquez
Address Redacted