CSD 1099 [02/2022] Page **1** of 3

Name, Address, Telephone No. & I.D. No.

SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Telephone: (213) 623.9300

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West F Street, San Diego, California 92101-6991

| In Re | | Bankruptcy No. 22-02384 |
|---|---|---|
| Borrego Community Health Foundation | Debtor(s) | |

## BALANCE OF SCHEDULES, STATEMENTS, AND/OR CHAPTER 13 PLAN

Presented are the originals required by CSD 1800 Administrative Procedures [Check one or more boxes as appropriate]:

- ☐ Schedules A/B – J (Forms 106A/B - J & 206A/B-G)
- ☐ Statement of Financial Affairs for Individuals Filing for Bankruptcy (Form 107 & 207)
- ☒ Summary of Your Assets and Liabilities and Certain Statistical Information Schedules (Form 106Sum & 206Sum)
- ☐ Chapter 7 Statement of Your Current Monthly Income (Form 122A-1)
- ☐ Chapter 7 Statement of Exemption from Presumption of Abuse Under § 707(b)(2) (Form 122A-1Supp)
- ☐ Chapter 7 Means Test Calculation (Form 122A-2)
- ☐ Chapter 11 Statement of Your Current Monthly Income (Form 122B)
- ☐ Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1)
- ☐ Chapter 13 Calculation of Your Disposable Income (Form 122C-2)
- ☐ Chapter 13 Plan (CSD1300)
- ☒ Schedule A/B: Property (Form 106A/B & 206A/B)
- ☐ Schedule C: The Property You Claim as Exempt (Form 106C)
- ☒ Creditors Who Have Claims Secured by Property (Form 106D & 206D)
- ☒ Creditors Who Have Unsecured Claims (Form 106E/F & 206E/F)
- ☒ Executory Contracts & Unexpired Leases (Form 106G &206G)
- ☐ Your Co-Debtors (Form 106H)
- ☐ Schedule I: Your Income (Form 106I)
- ☐ Your Expenses (Form 106J)
- ☐ Expenses for Separate Household of Debtor 2 (Form 106J-2)

**If additional creditors are added at this time, the following are required:**

1. Electronic media required, see CSD 1007, containing only the added names and addresses (when the Balance of Schedules are filed on paper).
2. Local Form CSD 1101, *Notice to Creditors of This Debtor Added by Amendment or Balance of Schedules.* See instructions on reverse side.

Dated:  October 17, 2022       Signed:  /s/ Tania M. Moyron

Attorney for Debtor

I[We]  Rose MacIsaac       and   Borrego Community Health Foundation   , the debtor(s), hereby declare under penalty of perjury that the information set forth in the balance of schedules and/or chapter 13 plan attached hereto, consisting of _____ pages, and on the creditor matrix, if any, is true and correct.

Dated: October 17, 2022

\*Debtor                                    \*Joint Debtor
*If filed electronically, pursuant to LBR 5005-4(C), the original debtor signature(s) in a scanned format is required.

---

**Fill in this information to identify the case and this filing:**

Debtor Name __Borrego Community Health Foundation__

United States Bankruptcy Court for the: __Southern__ District of __California__
(State)

Case number (*If known*): __22-02384__

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

███ **Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __10/17/2022__          ✗ _____
MM / DD / YYYY                              Signature of individual signing on behalf of debtor

__Rose MacIsaac__
Printed name

__Chief Executive Officer__
Position or relationship to debtor

---

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | Case No. 22-02384-11 |
| BORREGO COMMUNITY HEALTH FOUNDATION, | Chapter 11 Case |
| Debtor and Debtor In Possession. | Judge: Honorable Laura S. Taylor |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**BORREGO COMMUNITY HEALTH FOUNDATION (CASE NO. 22-02384-11)**

1

1  SAMUEL R. MAIZEL (Bar No. 189301)
   samuel.maizel@dentons.com
2  TANIA M. MOYRON (Bar No. 235736)
   tania.moyron@dentons.com
   DENTONS US LLP
3  601 South Figueroa Street, Suite 2500
   Los Angeles, California 90017-5704
   Telephone:  213 623-9300
4  Facsimile:   213 623-9924

5  Attorneys for the Chapter 11 Debtor and
   Debtor In Possession

6              **UNITED STATES BANKRUPTCY COURT**
                **SOUTHERN DISTRICT OF CALIFORNIA**

7  In re                                          Case No.  22-02384-11

8  BORREGO COMMUNITY                              Chapter 11 Case
   HEALTH FOUNDATION,                             **GENERAL GLOBAL NOTES AND**
9                                                 **STATEMENT OF LIMITATIONS,**
            Debtor and Debtor In                  **METHODOLOGY AND DISCLAIMERS**
   Possession.                                    **REGARDING THE DEBTOR'S**
10                                                **SCHEDULES OF ASSETS AND**
                                                  **LIABILITIES AND STATEMENTS OF**
11                                                **FINANCIAL AFFAIRS**

12                                                Judge: Honorable Laura S. Taylor

13                              **I.**

14  **GENERAL GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
    **METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTOR'S**
    **SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF**
15                         **FINANCIAL AFFAIRS**

16          On September 12, 2022 (the "Petition Date"), Borrego Community Health

17  Foundation (the "Debtor"), the debtor and debtor in possession in the above-captioned

18  chapter 11 case (the "Chapter 11 Case"), filed a voluntary petition under chapter 11

19

20

21

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

                              **1**

1    of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").[1]  The Debtor continues

2    to operate its business as a debtor and debtor in possession, pursuant to §§ 1107(a)

3    and 1108.  The Chapter 11 Case is pending in the United States Bankruptcy Court for

4    the Southern District of California (the "<u>Bankruptcy Court</u>").

5        The Schedules of Assets and Liabilities (the "<u>Schedules</u>") and the Statements

6    of Financial Affairs (the "<u>SOFAs</u>") filed by the Debtor in the Bankruptcy Court were

7    prepared, pursuant to § 521 and Rule 1007 of the Federal Rules of Bankruptcy

8    Procedure (the "<u>Bankruptcy Rules</u>"), by the Debtor's management, with the

9    assistance of its advisors and professionals, with unaudited information available as

10   of the Petition Date.  The Schedules and SOFAs do not purport to represent financial

11   statements prepared in accordance with generally accepted accounting principles in

12   the United States ("<u>GAAP</u>"), and they are not intended to be fully reconciled to the

13   Debtor's financial statements.

14       The Schedules and SOFAs have been signed by an authorized representative of

15   each of the Debtor.  In reviewing and signing the Schedules and SOFAs, these

16   representatives relied upon the efforts, statements and representations of the Debtor's

17   personnel and its advisors and professionals.  These authorized representatives have

18   not (and could not have) personally verified the accuracy of each such statement and

19

20   [1]  All references to "sections" or "§" herein are to sections of the United States

21   Bankruptcy Code, 11 U.S.C. §§ 101-1532.

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

**2**

representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These General Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "General Notes") are incorporated by reference in, and comprise an integral part of, the Debtor's Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs.

## II.

## GENERAL NOTES

1. ***Reservation of Rights.*** The Debtor's Chapter 11 Case is large and complex. Although management of the Debtor, with the assistance of its advisors and professionals, have made every reasonable effort to ensure that the Schedules and SOFAs are as accurate and complete as possible, based on the information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification, and potential adjustment, these Schedules and SOFAs may be inaccurate and/or incomplete.

2. ***No Waiver.*** Nothing contained in the Schedules and SOFAs or these General Notes shall constitute an admission or a waiver of the Debtor's right to assert

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

**3**

any claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E/F as "priority," on Schedule E/F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract. Any failure to designate a claim on the Debtor's Schedules and SOFAs as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves all of its rights to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, classification or any other grounds or to otherwise subsequently designate any claim as "contingent," "unliquidated" or "disputed." The Debtor reserves all of its rights to amend its Schedules and SOFAs as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

**3.** ***Reporting Date.*** The asset information provided herein, except as otherwise noted, represents the asset data of the Debtor as of September 12, 2022 and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtor as of September 12, 2022.

**4.** ***Confidentiality.*** Specific disclosure of certain claims, names, addresses or amounts may be subject to certain disclosure restrictions contained in the Health

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

**4**

Insurance Portability and Accountability Act of 1996 ("HIPAA"), or otherwise, and in any event, are of a particularly personal and private nature. To the extent the Debtor believes a claim, name, address or amount falls under the purview of HIPAA or includes information that is personal or private in nature, such claims, name, address or amount (as applicable) are not included in these Schedules and SOFAs.

**5.** ***Estimates and Assumptions.*** The preparation of the Schedules and SOFAs required the Debtor to make estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

**6.** ***Asset Presentation and Valuation.*** The Debtor does not have current market valuations for all of its assets. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate resources for the Debtor to obtain current market valuations for all of its assets. Wherever possible, unless otherwise indicated, book values are as of the September 12, 2022, inclusive of any applicable depreciation. When necessary, the Debtor has indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary from whatever value was ascribed and such variance may be material. Accordingly, the Debtor reserves all of its rights to amend, supplement, or adjust the value of each asset set forth herein. Also, goods received by the Debtor within 20 days of the Petition

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

Date are subject to use and depletion and may not have been on hand on the Petition Date.

**7.** **_Liabilities_.**  Certain of the liabilities are scheduled unknown, contingent and/or unliquidated at this time.  Accordingly, the Schedules and the SOFAs do not accurately reflect the aggregate amount of the Debtor's total liabilities.

**8.** **_Recharacterization_.**  The Debtor has made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs correctly.  Due to the complexity and size of the Debtor's business, however, the Debtor may have improperly characterized, classified, categorized or designated certain items.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

**9.** **_Undetermined or Unknown Amounts_.**  The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified over the period of the bankruptcy proceedings and certain amounts may depend on contractual obligations to be assumed or rejected as part of a sale in a bankruptcy proceeding under § 363.

**10.** **_Bankruptcy Court First-Day Orders_.**  The Bankruptcy Court has entered certain orders (the "Orders") authorizing the Debtor to pay various outstanding prepetition claims, including, but not limited to, payments relating to employee

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

compensation and benefits.  In general, claims paid pursuant to the Orders are not reflected in the Schedules and SOFAs.

**11.**     ***Contingent Assets and Causes of Action.***  Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in its Schedules and SOFAs, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtor reserves all of its rights with respect to any claims, causes of action, or avoidance actions it may have, and neither these General Notes nor the Schedules and SOFAs shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims. The value of any claim against a collection party is an estimate and held by the Debtor.

Additionally, prior to the Petition Date, the Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses and/or other forms of relief. Refer to each SOFA Question #7, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

**12.**     ***Certain Funds Not Property of the Debtor's Estate.***     The Debtor received certain donations, testamentary or otherwise, which were provided subject to restrictions (contractual or otherwise) on the use of such funds.  These funds may

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

**7**

1    not be property of the Debtor's estate, and, as a consequence, the Debtor has not listed

2    any of the donors or grantors that may have an interest in these funds as creditors of

3    its estates in the Schedules and SOFAs.

4         **13.    _Unknown Addresses._**  The Debtor has made and continue to make its

5    best efforts to collect all addresses for all parties in interest; not all addresses for

6    parties on these Schedules and SOFAs have been obtained.  The Debtor continues to

7    pursue complete notice information and will provide updated information as

8    reasonable practicable.

9         **14.    _General Conventions Relating to the Schedules_.**  The Debtor adopted

10   the following conventions in connection with the preparation of the Schedules:

11            a.    Schedule A/B.  The Debtor's assets on Schedule A/B are listed at
                    book value based on the Debtor's reasonable best efforts as of
12                  September 12, 2022, and may not necessarily reflect the market or
                    recoverable value of these assets as of the Petition Date.  As such,
13                  the balances presented in Schedule A/B are subject to further
                    revision and change.

14
              b.    Schedule E/F.  The Debtor has made reasonable efforts to report
15                  all priority and general unsecured claims against the Debtor on
                    Schedule E/F based on the Debtor's books and records as of the
16                  Petition Date.  The claims listed on Schedule E/F arose or were
                    incurred on various dates.  In certain instances, the date on which
17                  a claim arose may be unknown or subject to dispute. Although
                    reasonable efforts have been made to determine the date upon
18                  which claims listed on Schedule E/F were incurred or arose, fixing
                    that date for each claim on Schedule E/F would be unduly
19                  burdensome and cost prohibitive and, therefore, the Debtor has not
                    listed a date for each claim listed on Schedule E/F.

20
                    Certain tax claims are, or may in the future be, subject to
21                  audit, and the Debtor is unable to determine with certainty the

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

8

amount of certain tax claims listed on Schedule E/F. Therefore, the Debtor has listed such claims as "Undetermined" in amount, pending final resolution of any ongoing or future audits or outstanding issues. In addition, there may be other contingent, unliquidated claims from state and local taxing authorities, not all of which are listed.

The listing of any priority claim on Schedule E/F does not constitute an admission by the Debtor that such claim is entitled to priority treatment under § 507. The Debtor reserves the right to take the position that any claim listed on Schedule E/F is not entitled to priority.

Schedule E/F also contains the information available to the Debtor as of the Petition Date regarding pending litigation involving the Debtor.  The inclusion of any legal action in the Schedules and SOFAs does not constitute an admission by the Debtor of any liability, the validity of any litigation, the amount of any potential claim that may result with respect to any legal action, or the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

Schedule E/F does not include certain deferred liabilities, accruals, or general reserves. Such amounts are general estimates and do not represent specific claims as of the Petition Date for the Debtor.

In the ordinary course of business, the Debtor generally receives invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and SOFA, the Debtor has not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Accordingly, the information contained in Schedules E/F may be incomplete.  The Debtor reserves the right, but is not required, to amend Schedule E/F if and as it receives such invoices.  The claims of individual creditors are generally listed at the amounts recorded on the Debtor's books and records and may not reflect credits or allowances due from the creditor. The Debtor reserves all of its rights concerning credits or allowances.

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

**9**

c.  Schedule G.  While reasonable efforts have been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred.  The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contract, agreement or lease set forth on Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  The Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules and SOFAs, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

## III.

## CONCLUSION

**15.**  ***Limitation of Liability.***  The Debtor and its officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtor and its officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be

US_ACTIVE\122515661\V-1

updated, modified, revised or recategorized.  In no event shall the Debtor or its officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

Dated: October 17, 2022            DENTONS US LLP

By: */s/ Samuel R. Maizel*
_____
Samuel R. Maizel
Tania M. Moyron

Attorneys for Chapter 11 Debtor and Debtor in Possession

US_ACTIVE\122515661\V-1

**Fill in this information to identify the case:**

Debtor Name: In re : Borrego Community Health Foundation

United States Bankruptcy Court for the: Southern District of California

Case number (if known): 22-02384 (LT)

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

**Part 1:**  **Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**

      Copy line 88 from *Schedule A/B* ....................................................................................... | $ 9,221,774.26

    1b. **Total personal property:**

      Copy line 91A from *Schedule A/B* ..................................................................................... | $ 61,336,893.32

    1c. **Total of all property:**

      Copy line 92 from *Schedule A/B* ...................................................................................... | $ 70,558,667.58

**Part 2:**  **Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ..................... | $ 224,937.23

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 5a of *Schedule E/F* ........................................... | $ 189,235.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................... | + $ 11,327,932.79

4. **Total liabilities**

    Lines 2 + 3a + 3b ............................................................................................................... | $ 11,742,105.02

**Fill in this information to identify the case:**

Debtor Name: In re : Borrego Community Health Foundation

United States Bankruptcy Court for the: Southern District of California

Case number (if known): 22-02384 (LT)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

---

**Part 1:** **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.

   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

   2.1  See Schedule A/B 2 Attachment ........................................................... $ 14,331.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)     Type of account     Last 4 digits of account number

   3.1  See Schedule A/B 3 Attachment ........................................................... $ 5,284,190.71

4. **Other cash equivalents** *(Identify all)*

   4.1  None ........................................................... $

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     $ 5,298,521.71

Debtor: Borrego Community Health Foundation

Name

Case number *(if known):* 22-02384

---

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| 7.1 See Schedule A/B 7 Attachment | $ | 352,547.65 |
|---|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| 8.1 See Schedule A/B 8 Attachment | $ | 939,262.89 |
|---|---|---|

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| | $ | 1,291,810.54 |
|---|---|---|

Debtor: Borrego Community Health Foundation

Name

Case number (if known): 22-02384

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

| | | Description | face amount | | | doubtful or uncollectible accounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | ARPA Grant Receivable | $ 23,191,631.00 | - $ | 0.00 | =..... → | $ 23,191,631.00 |
| 11a. | 90 days old or less: | Wellpartner, Pharmacy and Patient Accounts Receivable | $ 6,190,086.96 | - $ | 2,627,218.20 | =..... → | $ 3,562,868.76 |
| 11b. | Over 90 days old: | Wellpartner, Pharmacy and Patient Accounts Receivable | $ 39,470,942.58 | - $ | 16,752,394.52 | =..... → | $ 22,718,548.06 |

**12. Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 49,473,047.82

Debtor: Borrego Community Health Foundation

Name

Case number *(if known)*: 22-02384

---

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

☒ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

_____ _____ $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity: _____ % of ownership: _____ _____ $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe: _____ _____ $ _____

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

$ _____ 0.00

---

Debtor: Borrego Community Health Foundation

Name

Case number (if known): 22-02384

---

**Part 5:**  **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 None | | $ | | $ |
| **20. Work in progress** | | | | |
| 20.1 None | | $ | | $ |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 None | | $ | | $ |
| **22. Other inventory or supplies** | | | | |
| 22.1 340B Medications / Prescriptions | 6/30/2022 | $ 820,781.67 | Cost | $ 820,781.67 |
| 22.2 Commercial Goods | 6/30/2022 | $ 345,739.69 | Cost | $ 345,739.69 |
| 22.3 Front-End Items | 6/30/2022 | $ 8,820.47 | Cost | $ 8,820.47 |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ 1,175,341.83

24. **Is any of the property listed in Part 5 perishable?**

☐ No
☑ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☑ Yes.

| Description | 340B Medications / Prescriptions | Book value $ 1,300,790.73 | Valuation method Cost | Current value $ 1,300,790.73 |
|---|---|---|---|---|
| Description | Commercial Goods | Book value $ 124,269.18 | Valuation method Cost | Current value $ 124,269.18 |
| Description | Front-End Items | Book value $ 1,481.77 | Valuation method Cost | Current value $ 1,481.77 |

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

Debtor: Borrego Community Health Foundation

Name

Case number *(if known)*:  22-02384

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
   ☒ No. Go to Part 7.
   ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |
| 33. **Total of Part 6.** Add lines 28 through 32. Copy the total to line 85. | | | $                 0.00 |

34. **Is the debtor a member of an agricultural cooperative?**
   ☐ No
   ☐ Yes. Is any of the debtor's property stored at the cooperative?
      ☐ No
      ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
   ☐ No
   ☐ Yes.  Description_____  Book value $ _____  Valuation method_____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
   ☐ No
   ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   ☐ No
   ☐ Yes

Debtor: Borrego Community Health Foundation

Name

Case number *(if known):*  22-02384

---

**Part 7:** **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 Furniture & Fixtures | $ 116,608.32 | Net Book Value | $ 116,608.32 |
| 40. **Office fixtures** | | | |
| 40.1 None | $ | | $ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Medical & Dental Equipment | $ 1,196,895.10 | Net Book Value | $ 1,196,895.10 |
| 41.2 Office Equipment | $ 610,102.64 | Net Book Value | $ 610,102.64 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ | | $ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$ 1,923,606.06

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor: Borrego Community Health Foundation

Name

Case number *(if known)*: 22-02384

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Schedule A/B 47 Attachment | $ 830,665.36 | | $ 830,665.36 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 None | $ | | $ |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| | |
|---|---|
| $ | 830,665.36 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor: Borrego Community Health Foundation

Name

Case number *(if known):*  22-02384

## Part 9: Real property

54. **Does the debtor own or lease any real property?**
   - ☐ No. Go to Part 10.
   - ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  See Schedule A/B 55 Attachment | | $            9,221,774.26 | | $            9,221,774.26 |

56. **Total of Part 9.**

   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

   | |
   |---|
   | $            9,221,774.26 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**
   - ☑ No
   - ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   - ☑ No
   - ☐ Yes

Debtor: Borrego Community Health Foundation

Name

Case number *(if known)*: 22-02384

---

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**
    - ☐ No. Go to Part 11.
    - ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 None | $ | | $ |
| 61. **Internet domain names and websites** | | | |
| 61.1 See Schedule A/B 61 Attachment | $                    0.00 | | $            Undetermined |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 None | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 Patient Medical Records | $                    0.00 | N/A | $            Undetermined |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1 None | $ | | $ |
| 65. **Goodwill** | | | |
| 65.1 None | $ | | $ |

66. **Total of Part 10.**

    Add lines 60 through 65. Copy the total to line 89.

    | | |
    |---|---|
    | $ | 0.00 |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
    - ☐ No
    - ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    - ☑ No
    - ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    - ☑ No
    - ☐ Yes

Debtor: Borrego Community Health Foundation

Name

Case number *(if known)*:    22-02384

---

| **Part 11:** | **All other assets** |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | | **Current value of debtor's interest** |
|---|---|---|

71. **Notes receivable**

Description (include name of obligor)        Total face amount        doubtful or uncollectible accounts

71.1  The KPC Group d/b/a Hemet Valley Center    $    1,343,900.00    - $    Undetermined    =.....  ➔  $    1,343,900.00

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1  None        Tax year        $

73. **Interests in insurance policies or annuities**

73.1  See Schedule A/B 73 Attachment        $    Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1  See Schedule A/B 74 Attachment        $    Undetermined

**Nature of claim**

**Amount requested**    $    Undetermined

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1  None        $

**Nature of claim**

**Amount requested**    $

76. **Trusts, equitable or future interests in property**

76.1  None        $

77. **Other property of any kind not already listed** *Examples*: Season tickets, country club membership

77.1  None        $

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.        $    1,343,900.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Borrego Community Health Foundation

Name

Case number *(if known)*  22-02384

---

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 5,298,521.71 | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2*. | $ 1,291,810.54 | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $ 49,473,047.82 | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $ 1,175,341.83 | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 1,923,606.06 | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 830,665.36 | |
| 88. | **Real property.** *Copy line 56, Part 9*.......................➔ | | $ 9,221,774.26 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | $ 1,343,900.00 | |
| 91. | **Total.** Add lines 80 through 90 for each column.........................91a. | $ 61,336,893.32 + 91b. | $ 9,221,774.26 |
| 92. | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .......................... | | $ 70,558,667.58 |

**Fill in this information to identify the case:**

Debtor Name: In re : Borrego Community Health Foundation

United States Bankruptcy Court for the: Southern District of California

Case number (if known): 22-02384 (LT)

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☑ Yes. Fill in all of the information below.

**Part 1:**      **List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

2.1 **Creditor's name**

See Schedule D, Part 1 Attachment

Creditor's Name

**Creditor's mailing address**

Notice Name

Street

City          State          ZIP Code

Country

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

$          224,937.23          $          Undetermined

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors(Official Form 206H).*

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $          224,937.23

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line _____ | _____ |
| Name | | |
| Notice Name | | |
| Street | | |
| | | |
| | | |
| City                State                ZIP Code | | |
| Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Borrego Community Health Foundation

United States Bankruptcy Court for the: Southern District of California

Case number (if known): 22-02384 (LT)

☐ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims 12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.

☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: $ | 189,235.00 $ | 189,235.00 |

See Schedule E/F, Part 1 Attachment

Creditor Name

*Check all that apply.*

☐ Contingent

Creditor's Notice name

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City        State        ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**

☐ No

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

☐ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F, Part 2 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

_____  _____  _____
City                State        ZIP Code

_____
Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐  No

☐  Yes

Amount of claim: $                    11,327,932.79

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| Name | ☐ Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| City        State        ZIP Code | | |
| Country | | |

**Part 4:**　**Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. $　189,235.00 |
| 5b. | **Total claims from Part 2** | 5b. **+** $　11,327,932.79 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $　11,517,167.79 |

| Fill in this information to identify the case: |
| --- |
| Debtor Name: In re : Borrego Community Health Foundation |
| United States Bankruptcy Court for the: Southern District of California |
| Case number (if known): 22-02384 (LT) |

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | See Schedule G Attachment |
| | | Name |
| | | Notice Name |
| | State the term remaining | Address |
| | List the contract number of any government contract | |
| | | |
| | | City          State          ZIP Code |
| | | Country |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td colspan="2">Debtor Name: In re : Borrego Community Health Foundation</td></tr>
<tr><td colspan="2">United States Bankruptcy Court for the: Southern District of California</td></tr>
<tr><td colspan="2">Case number (if known): 22-02384 (LT)</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                                    12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* **Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | _____ <br> Street <br><br> _____ <br><br> _____ <br><br> City _____ State _____ ZIP Code _____ <br><br> _____ <br> Country | _____ | ☐ D <br><br> ☐ E/F <br><br> ☐ G |

**Fill in this information to identify the case:**

Debtor Name: In re : Borrego Community Health Foundation

United States Bankruptcy Court for the: Southern District of California

Case number (if known): 22-02384 (LT)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

- ☑ *Schedule H: Codebtors* (Official Form 206H)

- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ☐ Amended *Schedule* _____

- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

- ☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  10/17/2022
              _____
              MM / DD / YYYY

✖ / s / Rosemarie MacIsaac
_____
Signature of individual signing on behalf of debtor

Rosemarie MacIsaac
_____
Printed name

Chief Executive Officer
_____
Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule A/B 2
Cash on hand

| Cash On Hand | Current value of debtor's interest |
|---|---|
| Petty Cash - Anza Community Health Center | $250.00 |
| Petty Cash - Borrego Administrative Offices | $6,201.00 |
| Petty Cash - Borrego Medical Clinic | $100.00 |
| Petty Cash - Borrego Pharmacy | $460.00 |
| Petty Cash - Centro Medico Cathedral City | $1,300.00 |
| Petty Cash - Centro Medico Coachella | $650.00 |
| Petty Cash - Centro Medico El Cajon | $400.00 |
| Petty Cash - Centro Medico Oasis | $1,000.00 |
| Petty Cash - Cook Street Administrative Offices | $150.00 |
| Petty Cash - Desert Hot Springs Health and Wellness | $100.00 |
| Petty Cash - Desert Hot Springs Main Campus | $900.00 |
| Petty Cash - Escondido Administrative Offices | $1,470.00 |
| Petty Cash - Palm Springs Family Health | $100.00 |
| Petty Cash - San Jacinto Health Center | $550.00 |
| Petty Cash - Stonewall Medical Center | $400.00 |
| Petty Cash - Stonewall Pharmacy | $200.00 |
| Petty Cash - Woolcott Dental | $100.00 |
| TOTAL: | $14,331.00 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule A/B 3
Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Account number (last 4 digits) | Current value of debtor's interest |
|---|---|---|---|
| City National Bank | Checking | 1993 | $1,645,453.15 |
| City National Bank | Money Market | 2612 | $40,659.78 |
| City National Bank | Payroll Checking | 2000 | $0.00 |
| Community Valley Bank | Checking | 2472 | $2,694,439.92 |
| Community Valley Bank | Speciality Checking | 8653 | $0.00 |
| Community Valley Bank | Woolcott Dental Clinic | 6421 | $903,637.86 |
| | | TOTAL: | $5,284,190.71 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule A/B 7
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| Hangers Unit Deposit | Borrego Valley Airport | $405.00 |
| Health Specialty Deposit | Dalkas & Riordan | $3,400.00 |
| Maintenance Office Deposit | Lydia J Fasoli Survivors Trust | $450.00 |
| Security Deposit | Alfred Santos and Barbara Santos, Trustees of the Alfred and Barbara Santos Trust | $3,948.00 |
| Security Deposit | Borrego Center Properties, LLC | $1,103.25 |
| Security Deposit | Borrego Valley Airport | $355.00 |
| Security Deposit | CMK Palm Canyon, LLC | $4,111.90 |
| Security Deposit | Cook St Office LP | $1,000.00 |
| Security Deposit | Cynthia Marchant d/b/a Anza Valley Auto | $100.00 |
| Security Deposit | Cynthia Marchant d/b/a Anza Valley Auto | $100.00 |
| Security Deposit | Cynthia Marchant d/b/a Anza Valley Auto | $100.00 |
| Security Deposit | Cynthia Marchant d/b/a Anza Valley Auto | $100.00 |
| Security Deposit | Cynthia Marchant d/b/a Anza Valley Auto | $5,000.00 |
| Security Deposit | DRC Citrus Office LP | $15,286.26 |
| Security Deposit | First American Equipment Financing | $7,181.52 |
| Security Deposit | La Mesa Pediatric Medical Group PEDS | $9,589.70 |
| Security Deposit | Proficiency Capital LLC | $6,216.00 |
| Security Deposit | Promenade Square LLC | $240.00 |
| Security Deposit | Ramona Crossing LLC | $8,584.00 |
| Security Deposit | Southern California Real Estate Services | $150.00 |
| Security Deposit | Tower Energy Group | $158,337.46 |
| Security Deposit 1 | CMK Palm Canyon, LLC | $2,809.49 |
| Security Deposit 1 | DRC Citrus Office LP | $2,808.65 |
| Security Deposit 1 | Haggar Group, LLC | $1,732.80 |
| Security Deposit 1 | Promenade Square LLC | $444.00 |
| Security Deposit 1 | Washington Square Shopping Center, LLC | $3,000.00 |
| Security Deposit 2 | CMK Palm Canyon, LLC | $2,902.08 |
| Security Deposit 2 | DRC Citrus Office LP | $900.91 |
| Security Deposit 2 | Haggar Group, LLC | $6,812.80 |
| Security Deposit 2 | Promenade Square LLC | $46,673.42 |
| Security Deposit 2 | Washington Square Shopping Center, LLC | $2,000.00 |
| Security Deposit 3 | CMK Palm Canyon, LLC | $3,047.88 |
| Security Deposit 3 | Haggar Group, LLC | $30,136.26 |
| Security Deposit 4 | Haggar Group, LLC | $17,185.27 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule A/B 7
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| Storage Deposit 1 | Circle J Storage | $75.00 |
| Storage Deposit 2 | Circle J Storage | $110.00 |
| Utility Deposit | Imperial Irrigation District | $4,100.00 |
| Utility Deposit | Nuevo Water Co | $150.00 |
| Utility Deposit | SDG&E | $311.00 |
| Utility Deposit 1 | Anza ECI | $100.00 |
| Utility Deposit 1 | Southern California Edison | $965.00 |
| Utility Deposit 2 | Anza ECI | $200.00 |
| Utility Deposit 2 | Southern California Edison | $325.00 |
| | TOTAL: | $352,547.65 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Landlord Credit | Palm Plaza Property | $16,063.48 |
| Prepaid Annual Membership | Community Health Association Inland Southern Region | $1,510.08 |
| Prepaid Annual Subscription | Aesto, LLC | $10,745.34 |
| Prepaid Annual Subscription | Controlup, Inc. | $5,244.22 |
| Prepaid Annual Subscription | Mirion Technologies | $2,797.01 |
| Prepaid Annual Subscription | OpenSesame Inc | $76,290.33 |
| Prepaid Annual Subscription | Oracle America, Inc. | $20,734.40 |
| Prepaid Annual Subscription | Wolters Kluwer Health / Uptodate, Inc. | $17,828.13 |
| Prepaid Annual Subscription | Yext, Inc. | $53,528.59 |
| Prepaid Annual Subscription | Zoho Corporation | $31,752.42 |
| Prepaid Cellular Data Plan | Sonicu | $769.23 |
| Prepaid Connect Services | Updox, LLC. | $8,982.14 |
| Prepaid Customer Support Services | Glass Box Technology, Inc. | $672.55 |
| Prepaid License & Maintenance | Tableau Software, Inc. | $1,779.75 |
| Prepaid License Subscription | Webiplex, Inc | $6,377.63 |
| Prepaid License Subscription & Services | Navex Global, Inc | $42,951.55 |
| Prepaid Licenses, Fees & Permits | EHS, Inc / Greenway | $82,083.90 |
| Prepaid Network Monitoring Services | Paessler - The Network Monitoring Company | $12,588.42 |
| Prepaid Renewal | Salesforce, Inc. | $33,900.06 |
| Prepaid Service Level Agreement | Parata Systems, LLC | $5,685.23 |
| Prepaid Subscription Fee | Ceridian | $17,616.06 |
| Prepaid Subscription License | Netgain Solutions LLC | $541.01 |
| Prepaid Support Services | Allied X-Ray, Inc | $414.12 |
| Prepaid Support Services | Pyango, LLC. | $976.55 |
| Prepaid Virtual Apps Service | Citrix Systems, Inc. | $46,360.74 |
| Prepaid Warranty | First American Equipment Finance | $4,570.72 |
| Utility Deposit | CenturyLink | $422,453.31 |
| Utility Deposit | Spectrum | $14,045.92 |
| | TOTAL: | $939,262.89 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule A/B 47
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year | Make | Model | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|------|------|-------|------|------|------|------|
| 2020 | Ford | RV | 1F66F5DN4L0A14616 | $359,541.66 | Net Book Value | $359,541.66 |
| 2020 | Ford | T-250 | 1FTBR1C82LKB40937 | $22,869.61 | Net Book Value | $22,869.61 |
| 2020 | Ford | T-250 | 1FTBR1C88LKA17076 | $15,982.05 | Net Book Value | $15,982.05 |
| 2020 | Ford | T-250 | 1FTBR1C88LKB43938 | $22,869.61 | Net Book Value | $22,869.61 |
| 2020 | Ford | T-250 | 1FTBR1C8XLKB43939 | $22,869.61 | Net Book Value | $22,869.61 |
| 2020 | Ford | Transit Connect Wagon | NM0GE9E24L1457713 | $9,623.65 | Net Book Value | $9,623.65 |
| 2019 | Ford | Escape | 1FMCU0GD1KUC34147 | $5,312.75 | Net Book Value | $5,312.75 |
| 2019 | Ford | Escape | 1FMCU0GD3KUC34148 | $5,312.75 | Net Book Value | $5,312.75 |
| 2019 | Ford | Escape | 1FMCU0GD4KUC34143 | $5,312.75 | Net Book Value | $5,312.75 |
| 2019 | Ford | Escape | 1FMCU0GD6KUC34144 | $5,312.75 | Net Book Value | $5,312.75 |
| 2019 | Ford | Escape | 1FMCU0GD8KUC34145 | $5,312.75 | Net Book Value | $5,312.75 |
| 2019 | Ford | Escape | 1FMCU0GDXKUC34146 | $4,975.59 | Net Book Value | $4,975.59 |
| 2019 | Ford | Escape | 1FMCU0GD8KUB32246 | $3,545.64 | Net Book Value | $3,545.64 |
| 2019 | Ford | Transit 150 | 1FMZK1CM1KKA67862 | $8,580.74 | Net Book Value | $8,580.74 |
| 2019 | Ford | Transit 250 | 1FTYR2CM4KKA66710 | $5,984.53 | Net Book Value | $5,984.53 |
| 2019 | Ford | Transit 250 | 1FTYR2CM8KKA66709 | $5,878.51 | Net Book Value | $5,878.51 |
| 2019 | Ford | Transit Connect | NM0GE9E24K1407683 | $5,969.95 | Net Book Value | $5,969.95 |
| 2019 | Ford | Transit Connect | NM0LS7E22K1409413 | $4,634.19 | Net Book Value | $4,634.19 |
| 2019 | Ford | Transit Connect | NM0LS7E22K1411095 | $4,788.14 | Net Book Value | $4,788.14 |
| 2019 | Ford | Transit Connect | NM0LS7E24K1411096 | $0.00 | Net Book Value | $0.00 |
| 2019 | Ford | Transit Connect | NM0LS7E26K1409415 | $3,935.78 | Net Book Value | $3,935.78 |
| 2019 | Ford | Transit Connect | NM0LS7E26K1411097 | $0.00 | Net Book Value | $0.00 |
| 2019 | Ford | Transit Connect | NM0LS7E26K1424545 | $5,255.62 | Net Book Value | $5,255.62 |
| 2019 | Ford | Escape | 1FMCU0GDXKUB32247 | $3,481.50 | Net Book Value | $3,481.50 |
| 2019 | Look | Trailer | 53BLTEA18KF029000 | $0.00 | Net Book Value | $0.00 |
| 2019 | Multiquip | Generator trailer | 5SLBG1324KL027463 | $0.00 | Net Book Value | $0.00 |
| 2018 | Chevy | Express 2500 | 1GAWGEFG0J1195027 | $4,779.61 | Net Book Value | $4,779.61 |
| 2018 | Chevy | Express 2500 | 1GAWGEFG4J1191207 | $4,779.61 | Net Book Value | $4,779.61 |
| 2018 | Chevy | Express 2500 | 1GAWGFFG5J1177239 | $4,779.61 | Net Book Value | $4,779.61 |
| 2017 | Chevy | City Express | 3N63M0ZN4HK697416 | $0.00 | Net Book Value | $0.00 |
| 2017 | Chevy | City Express | 3N63M0ZN9HK690882 | $0.00 | Net Book Value | $0.00 |
| 2017 | Chevy | Cruze LS | 1G1BC5SM6H7258015 | $0.00 | Net Book Value | $0.00 |
| 2017 | Chevy | Cruze LS | 1G1BC5SM6H7267541 | $0.00 | Net Book Value | $0.00 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**

Schedule A/B 47

Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year | Make | Model | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 2017 | Chevy | Cruze LS | 1G1BC5SM8H7262597 | $0.00 | Net Book Value | $0.00 |
| 2017 | Chevy | Cruze LS | 1G1BC5SMXH7264982 | $0.00 | Net Book Value | $0.00 |
| 2017 | Chevy | Express Van | 1GAWGFFFXH1104806 | $0.00 | Net Book Value | $0.00 |
| 2017 | Chevy | Silverado 1500 | 1GCRCNEC0HZ191263 | $0.00 | Net Book Value | $0.00 |
| 2017 | Chevy | Silverado 1500 | 1GCRCNEC6HZ190179 | $0.00 | Net Book Value | $0.00 |
| 2017 | Chevy | Silverado 1500 | 1GCRCNEC6HZ372822 | $0.00 | Net Book Value | $0.00 |
| 2017 | Chevy | Equinox LS | 2GNALBEK9H1596685 | $0.00 | Net Book Value | $0.00 |
| 2017 | Chevy | Silverado 2500 HD | 1GC2CUEG2HZ289922 | $0.00 | Net Book Value | $0.00 |
| 2016 | Chevy | Colorado | 1GCHSBEA3G1102598 | $0.00 | Net Book Value | $0.00 |
| 2016 | Chevy | Express Van | 1GAZGMFF6G1280820 | $0.00 | Net Book Value | $0.00 |
| 2016 | Chevy | Traverse | 1GNKRFED0GJ302008 | $0.00 | Net Book Value | $0.00 |
| 2016 | PJ | Car Hauler Trailer | 3CVU82028G2542565 | $0.00 | Net Book Value | $0.00 |
| 2015 | Chevy | Silverado 1500 | 1GCRCPEC2FZ304378 | $0.00 | Net Book Value | $0.00 |
| 2015 | Chevy | Silverado K2500 | 1GC2KUEG1FZ121205 | $0.00 | Net Book Value | $0.00 |
| 2014 | Chevy | Cruze LT | 1G1PC5SB2E7246122 | $0.00 | Net Book Value | $0.00 |
| 2014 | Chevy | Cruze LT | 1G1PC5SB3E7236389 | $0.00 | Net Book Value | $0.00 |
| 2014 | Chevy | Cruze LT | 1G1PC5SB9E7151394 | $0.00 | Net Book Value | $0.00 |
| 2014 | Eagle | RV | 4UZADFDT5ECFT3398 | $0.00 | Net Book Value | $0.00 |
| 2012 | Chevy | Silverado C1500 | 1GCNCPEX7CZ246278 | $0.00 | Net Book Value | $0.00 |
| 2012 | MULTI | Generator trailer | 5SLBG1223CL010155 | $0.00 | Net Book Value | $0.00 |
| 2011 | Chevy | Silverado, Truck | 1GCRCREA3BZ132205 | $0.00 | Net Book Value | $0.00 |
| 2009 | Chevy | Express Van | 1GNFG154191143187 | $0.00 | Net Book Value | $0.00 |
| 2009 | Winnebago | RV | 1F6NF53Y790A00483 | $91,432.06 | Net Book Value | $91,432.06 |
| 2007 | Strick | Trailer | 1S12E95367E517313 | $0.00 | Net Book Value | $0.00 |
| 2006 | WNGBO | RV | 1F6NF53Y060A05990 | $0.00 | Net Book Value | $0.00 |
| 2003 | Ford | Ranger, truck | 1FTYR10DX3PA35593 | $0.00 | Net Book Value | $0.00 |
| 2002 | Winnebago | RV | 1FCNF53S420A09284 | $0.00 | Net Book Value | $0.00 |
| 2001 | Ford | RV | 1FCNF53SX10A18554 | $7,204.10 | Net Book Value | $7,204.10 |
| 2001 | Winnebago | RV | 1FCNF53S710A01811 | $172,561.22 | Net Book Value | $172,561.22 |
| 1998 | Monon | Trailer | 1NNVA5325WM307986 | $7,779.02 | Net Book Value | $7,779.02 |
| | | | **TOTAL:** | **$830,665.36** | **TOTAL:** | **$830,665.36** |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Anza Community Health Center | 58581 Hwy 371 | Leased | $0.00 | N/A | $0.00 |
| Borrego Administrative Offices | 587 Palm Canyon Dr. | Leased | $0.00 | N/A | $0.00 |
| Borrego Medical Clinic | 4343 Yaqui Pass Road | Owned | $0.00 | Net Book Value | $0.00 |
| Borrego Pharmacy | 590 Palm Canyon Dr. | Leased | $0.00 | N/A | $0.00 |
| Building Improvements | Various | Owned | $475,558.71 | Net Book Value | $475,558.71 |
| Centro Medico Cathedral City | 69175 Ramon Road | Leased | $0.00 | N/A | $0.00 |
| Centro Medico Coachella | 55497 Van Buren St. | Owned | $1,600,980.13 | Net Book Value | $1,600,980.13 |
| Centro Medico El Cajon | 133 West Main St. | Leased | $0.00 | N/A | $0.00 |
| Centro Medico Escondido | 1121 E. Washington Ave. | Leased | $0.00 | N/A | $0.00 |
| Centro Medico Oasis | 88775 Avenue 76 | Owned | $18,403.92 | Net Book Value | $18,403.92 |
| Coachella Valley Community Health Center | 49869 Calhoun St. | Leased | $0.00 | N/A | $0.00 |
| College of the Desert | 43522 Monterrey Ave. | Leased | $0.00 | N/A | $0.00 |
| Cook Street Administrative Offices | 41865 Boardwalk | Leased | $0.00 | N/A | $0.00 |
| Cottage I (Single Family Residential) | 2707 Country Club Rd., Borrego Springs, CA 92004 | Owned | $139,406.01 | Net Book Value | $139,406.01 |
| Cottage II (Single Family Residential) | 2713 Country Club Rd., Borrego Springs, CA 92004 | Owned | $139,745.21 | Net Book Value | $139,745.21 |
| Desert Hot Springs Health and Wellness | 11-750 Cholla Dr. | Leased | $0.00 | N/A | $0.00 |
| Desert Hot Springs Main Campus | 66675 Pierson Blvd. | Owned | $2,700,796.10 | Net Book Value | $2,700,796.10 |
| Desert Hot Springs Specialty | 12520 Palm Dr. | Leased | $0.00 | N/A | $0.00 |
| Escondido Administrative Offices | 1111 E. Washington Ave. | Leased | $0.00 | N/A | $0.00 |
| Escondido Administrative Offices | 1151 E. Washington Ave. | Leased | $0.00 | N/A | $0.00 |
| Jay Hoffman Health Center | 29490 Lakeview Ave. | Leased | $0.00 | N/A | $0.00 |
| Land - 54.38 acres of rural vacant land | Borrego Springs | Owned | $842,151.51 | Net Book Value | $842,151.51 |
| Leasehold Improvements | Various | Leased | $3,304,732.67 | Net Book Value | $3,304,732.67 |
| Martha's Village Clinic | 83791 Date Ave. | Leased | $0.00 | N/A | $0.00 |
| Palm Springs Family Health | 1100 N. Palm Canyon Dr. | Leased | $0.00 | N/A | $0.00 |
| Riverside Administrative Offices | 1700 Iowa Ave. | Leased | $0.00 | N/A | $0.00 |
| Riverside Administrative Offices | 1600 Iowa Ave. | Leased | $0.00 | N/A | $0.00 |
| San Jacinto Administrative Offices | 1698 S. San Jacinto Ave. | Leased | $0.00 | N/A | $0.00 |
| San Jacinto Health Center | 651 North State St. | Leased | $0.00 | N/A | $0.00 |
| Stonewall Medical Center | 68555 Ramon Rd. | Leased | $0.00 | N/A | $0.00 |
| Stonewall Pharmacy | 68555 Ramon Rd. | Leased | $0.00 | N/A | $0.00 |
| Woolcott Dental | 590 Palm Canyon Dr. | Leased | $0.00 | N/A | $0.00 |
| | | TOTAL: | $9,221,774.26 | TOTAL: | $9,221,774.26 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule A/B 61
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| borregohealth.com | $0.00 | N/A | Undetermined |
| borregohealth.org | $0.00 | N/A | Undetermined |
| borregohealthspecialty.org | $0.00 | N/A | Undetermined |
| borregomedical.org | $0.00 | N/A | Undetermined |
| **TOTAL:** | $0.00 | **TOTAL:** | Undetermined |

**In re: Borrego Community Health Foundation**

**Case No. 22-02384**

Schedule A/B 73

Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| Allied World National Assurance Company | 0312-2597 | Undetermined |
| Allied World Surplus Lines Insurance Company | 0312-7698 | Undetermined |
| Atlantic Specialty Insurance Company | MML-23089-22 | Undetermined |
| BETA Risk Management Authority / BETA Healthcare Group | HCL-22-1052 | Undetermined |
| BETA Risk Management Authority / BETA Healthcare Group | AL-22-1052 | Undetermined |
| BETA Risk Management Authority / BETA Healthcare Group | WC-22-1052 | Undetermined |
| Evanston Insurance Company | MKLV3MMN000062 | Undetermined |
| General Security Indemnity Company of Arizona | TR0001486-12619-22 | Undetermined |
| Mercer Insurance Company | ARH00001402 | Undetermined |
| Palomar Excess and Surplus Insurance Company | PE701503 | Undetermined |
| Philadelphia Insurance Companies | PHPK2385408 | Undetermined |
| Starr Indemnity & Liability Company | 1000623222221 | Undetermined |
| Starr Indemnity & Liability Company | 1000239641-01 | Undetermined |
| | TOTAL: | **Undetermined** |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule A/B 74
Causes of action against third parties

| Causes of action against third parties (whether or not a lawsuit has been filed) | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| Hebets et al. | Racketeer Influenced & Corrupt Organizations Act lawsuit | Undetermined | Undetermined |
| Inland Valley Investments, LLC et al. | Racketeer Influenced & Corrupt Organizations Act lawsuit | Undetermined | Undetermined |
| Travelers Casualty and Surety Company of America | Breach of Contract | Undetermined | Undetermined |
| | **TOTAL:** | **Undetermined** | **Undetermined** |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule D, Part 1
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Address 1 | City | State | Zip | Date incurred | Multiple creditors (Y/N) | Describe the lien | Insider/r elated party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Ally Auto | P.O. Box 78369 | Phoenix | AZ | 85062-8369 | Various Dates | N | Leased Vehicles | N | N | X | | | $14,469.47 | Undetermined |
| 2.2 | Enterprise Fleet Management | 6330 Marindustry Dr., Suite 210 | San Diego | CA | 92121 | Various Dates | N | Leased Vehicles | N | N | X | | | $99,688.93 | Undetermined |
| 2.3 | First American Equipment Finance | 211 High Point Drive | Victor | NY | 14564 | Various Dates | N | Leased Vehicles | N | N | X | | | $41,230.51 | Undetermined |
| 2.4 | Ricoh USA | P.O. Box 31001-0850 | Pasadena | CA | 91110 | Various Dates | N | Office Equipment | N | N | X | | | $46,767.10 | Undetermined |
| 2.5 | Riverside County Treasurer - Tax Collector | 38-686 El Cerrito Rd | Palm Desert | CA | 92211 | Various Dates | N | Property Taxes | N | N | X | X | | Undetermined | Undetermined |
| 2.6 | San Diego County Treasurer - Tax Collector | 1600 Pacific Hwy | San Diego | CA | 92101 | Various Dates | N | Property Taxes | N | N | X | X | | Undetermined | Undetermined |
| 2.7 | VAR Technology Finance | 2330 Interstate 30 | Mesquite | TX | 75150 | Various Dates | N | Citrix Licenses | N | N | X | | | $7,004.72 | Undetermined |
| 2.8 | Wells Fargo Dealer Services | P.O. Box 51963 | Los Angeles | CA | 90051-6263 | Various Dates | N | Leased Vehicles | N | N | X | | | $15,776.50 | Undetermined |
| | | | | | | | | | | | | | TOTAL: | $224,937.23 | Undetermined |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|-----------|------|-------|-----|---------------|------------------------------------------------|-----------------|--------------------------|------------|--------------|----------|-------------|-----------------|
| 2.1 | California Department of Tax and Fee Administration | 450 N Street | | Sacramento | CA | 94279 | Various | 507(a)(8) | Environmental Fees | N | X | | | Undetermined | Undetermined |
| 2.2 | California Department of Tax and Fee Administration (CDTFA) | 35-900 Bob Hope Drive | Suite 280 | Rancho Mirage | CA | 92270-1768 | Various | 507(a)(8) | Sales Taxes | N | X | | | $1,800.00 | $1,800.00 |
| 2.3 | Internal Revenue Service | Insolvency Operations Unit | P.O. Box 7346 | Philadelphia | PA | 19101-7346 | Various | 507(a)(8) | Social Security Taxes | N | | X | X | Undetermined | Undetermined |
| 2.4 | Internal Revenue Service | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | Various | 507(a)(8) | Excise Taxes | N | X | | X | $187,435.00 | $187,435.00 |
| 2.5 | Riverside County Treasurer - Tax Collector | 38-686 El Cerrito Rd | | Palm Desert | CA | 92211 | Various | 507(a)(8) | Property Taxes | N | X | | | Undetermined | Undetermined |
| 2.6 | San Diego County Treasurer - Tax Collector | 1600 Pacific Hwy | | San Diego | CA | 92101 | Various | 507(a)(8) | Property Taxes | N | X | | | Undetermined | Undetermined |
| | | | | | | | | | | | | **TOTAL:** | | **$189,235.00** | **$189,235.00** |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 501(c) Agencies Trust | | 400 Race Street | #200 | San Jose | CA | 95126 | Various | Trade | | | | X | Undetermined |
| 3.2 | A. R., a Minor (Guardian of) | | Address Redacted | | | | | Various | Trade | | | | | $127,631.68 |
| 3.3 | AB STAFFING SOLUTIONS | | 3451 S. Mercy Road, Suite 102 | | Gilbert | AZ | 85297 | Various | Trade | | | | | $94,839.25 |
| 3.4 | Abbas Al-Jidui | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,150.00 |
| 3.5 | Abbas Eftekhari | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,615.00 |
| 3.6 | ABC TRANSLATING AND INTERPRETING SERVICES | | P.O. Box 6474 | | San Diego | CA | 92166 | 8/25/22 | Trade | | | | | $242.12 |
| 3.7 | ABILITY NETWORK, INC. | | P.O. Box 856015 | | Minneapolis | MN | 55485-6015 | 8/22/22 | Trade | | | | | $2,806.52 |
| 3.8 | ADP, Inc. | | P.O. Box 31001-1874 | | Pasadena | CA | 91110-1874 | 9/2/22 | Trade | | | | | $605.11 |
| 3.9 | Adrian Mobilia | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,055.00 |
| 3.10 | ADT | | P.O. Box 371878 | | Pittsburgh | PA | 15250-7878 | Various | Trade | | | | | $142.35 |
| 3.11 | AFRICAN AMERICAN HEALTH COALITION | | 1505 West Highland | Suite 9 | San Bernardino | CA | 92411 | 9/5/22 | Trade | | | | | $29,674.00 |
| 3.12 | AIRGAS USA | | P.O. Box 102289 | | Pasadena | CA | 91189-2289 | Various | Trade | | | | | $2,943.54 |
| 3.13 | Albert Oh | | Address Redacted | | | | | Various | Contract Dental | | | | X | $17,206.00 |
| 3.14 | Alberto Rodriguez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $28,594.00 |
| 3.15 | Alborz Mehdizadeh | | Address Redacted | | | | | Various | Contract Dental | | | | X | $465.00 |
| 3.16 | Alejandra Morett | | Address Redacted | | | | | Various | Contract Dental | | | | X | $18,868.00 |
| 3.17 | ALEPH GROUP, INC. | | 1900 E Alessandro Blvd #105 | | Riverside | CA | 92508 | Various | Trade | | | | X | $225,700.00 |
| 3.18 | ALFRED SANTOS AND BARBARA SANTOS, TRUSTEES OF THE ALFRED AND BARBARA SANTOS TRUST | | P.O. Box 1217 | | Pico Rivera | CA | 90660 | 9/1/22 | Rent | | | | | $774.78 |
| 3.19 | Alfredo Velazquez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $2,170.00 |
| 3.20 | Allen Ford | | Address Redacted | | | | | Various | Trade | | | | | $18.00 |
| 3.21 | ALSCO, INC | | 3231 S. Florence Ln. | | Yuma | AZ | 85365 | Various | Trade | | | | | $511.20 |
| 3.22 | ALTIUM HEALTHCARE | | P.O. Box 505525 | | St. Louis | MO | 63150-5525 | Various | Trade | | | | | $1,383.86 |
| 3.23 | American Express | | 200 Vesey Street | | New York | NY | 10285 | Various | Trade | | | | | $191,744.81 |
| 3.24 | AMERICAN INTERNET SERVICES | | 9305 Lightwave Ste 100 | | San Diego | CA | 92123 | Various | Trade | | | | | $56,074.46 |
| 3.25 | AMERICORP FINANCIAL, LLC | | P.O. Box 633553 | | Cincinnati | OH | 45263-3553 | Various | Trade | | | | | $6,644.63 |
| 3.26 | Ami Shah | | Address Redacted | | | | | Various | Contract Dental | | | | X | $8,590.00 |
| 3.27 | AMPARO MAGANA | | Address Redacted | | | | | Various | Trade | | | | X | $55.43 |
| 3.28 | Amy Berhanu-Demissie | | Address Redacted | | | | | Various | Contract Dental | | | | X | $14,900.00 |
| 3.29 | Ana Meigs | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,550.00 |
| 3.30 | Ana Sobero | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,685.00 |
| 3.31 | Anamaria Arteaga | | Address Redacted | | | | | Various | Contract Dental | | | | X | $7,840.00 |
| 3.32 | Andrew Lim | | Address Redacted | | | | | Various | Contract Dental | | | | X | $13,155.00 |
| 3.33 | Anh Tran | | Address Redacted | | | | | Various | Contract Dental | | | | X | $2,510.00 |
| 3.34 | Anil Kumar | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,985.00 |
| 3.35 | Ankin Deragobian | | Address Redacted | | | | | Various | Contract Dental | | | | X | $14,305.00 |
| 3.36 | Anthony A Foster | | Address Redacted | | | | | Various | Trade | | | | | $9.00 |
| 3.37 | Anthony Deza | | Address Redacted | | | | | Various | Contract Dental | | | | X | $39,840.00 |
| 3.38 | Araxie Yetenekian-Gettas | | Address Redacted | | | | | Various | Contract Dental | | | | X | $43,805.00 |
| 3.39 | Arthur Santos | | Address Redacted | | | | | Various | Contract Dental | | | | X | $62,347.00 |
| 3.40 | Ash Dason | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,975.00 |
| 3.41 | ASPEN MEDICAL GROUP, INC | | 341 MAGNOLIA AVE, STE #201 | | CORONA | CA | 92879-3332 | Various | Trade | | | | | $40,000.00 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42 | AT&T | | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | Various | Trade | | | | | $9,459.38 |
| 3.43 | Atul Karia | | Address Redacted | | | | | Various | Contract Dental | | | | X | $19,280.00 |
| 3.44 | Ayman Hashem | | Address Redacted | | | | | Various | Contract Dental | | | | X | $23,393.00 |
| 3.45 | Azza Jandali | | Address Redacted | | | | | Various | Contract Dental | | | | X | $2,805.00 |
| 3.46 | BABYSCRIPTS | | 1201 Connecticut Avenue NW | Suite 200H | Washington | DC | 20036 | Various | Trade | | | | | $500.00 |
| 3.47 | Barour Deirmenjian | | Address Redacted | | | | | Various | Contract Dental | | | | X | $16,735.00 |
| 3.48 | Barry Tischler, M.D. | | Address Redacted | | | | | Various | Litigation | | X | X | X | Undetermined |
| 3.49 | Behnaz Nonahal | | Address Redacted | | | | | Various | Contract Dental | | | | X | $13,365.00 |
| 3.50 | BELTMANN INTEGRATED LOGISTICS | | 2250 W Pinehurst Blvd., Suite 100 | | Addison | IL | 60101 | Various | Trade | | | | | $13,730.00 |
| 3.51 | Benjamin Lu | | Address Redacted | | | | | Various | Contract Dental | | | | X | $24,825.00 |
| 3.52 | BERKELEY RESEARCH GROUP, LLC | | 1800 M Street NW | Second floor | Washington | D.C. | 20036 | Various | Trade | | | | | $131,466.25 |
| 3.53 | Bijal Joshi | | Address Redacted | | | | | Various | Contract Dental | | | | X | $10,440.00 |
| 3.54 | BITE-AWAY | | 7370 MISSION GORGE RD | | SAN DIEGO | CA | 92120 | 8/29/22 | Trade | | | | | $50.00 |
| 3.55 | Blanca Esparza | | Address Redacted | | | | | Various | Contract Dental | | | | X | $45,460.00 |
| 3.56 | BORREGO VALLEY HANGARS | | 615 Avenida Acapulco | | San Clemente | CA | 92672 | 9/1/22 | Storage | | | | | $431.05 |
| 3.57 | BORREGO WATER DISTRICT | | P.O. Box 1870 | | Borrego Springs | CA | 92004-1870 | Various | Trade | | | | | $1,053.16 |
| 3.58 | Brenda Evans-Louka | | Address Redacted | | | | | Various | Contract Dental | | | | X | $12,235.00 |
| 3.59 | Brendi S Rodriquez | | Address Redacted | | | | | Various | Trade | | | | | $4.00 |
| 3.60 | Briselda Mendoza | | Address Redacted | | | | | Various | Trade | | | | | $4.00 |
| 3.61 | BURRTEC WASTE & RECYCLING SVCS. | | P.O. Box 7187 | | Buena Park | CA | 90622-7187 | Various | Trade | | | | | $2,368.86 |
| 3.62 | CALIFORNIA COMMERCIAL SECURITY | | 9560 Ridgehaven Court Suite C | | San Diego | CA | 92123-1668 | 9/1/22 | Trade | | | | | $15.07 |
| 3.63 | California Department of Health Care Services (DHCS) | Health Care Delivery Systems Department of Health Care Services | P.O. Box 997413 | MS 0010 | Sacramento | CA | 95899 | | Due to Government | | | X | X | Undetermined |
| 3.64 | California Department of Healthcare Services | Will Lightbourne | P.O. Box 997413 | MS 0000 | Sacramento | CA | 95899-7413 | Various | Litigation (re Inland Valley Inv.) | | X | X | X | Undetermined |
| 3.65 | CALIFORNIA PRIMARY CARE ASSOCIATION | | 1231 I Street, Suite 400 | | Sacramento | CA | 95814 | 9/1/22 | Trade | | | | | $916.63 |
| 3.66 | CALIFORNIA WATER OPERATORS, LLC | | 34428 YUCAIPA BLVD | E326 | Yucaipa | CA | 92399 | Various | Trade | | | | | $700.00 |
| 3.67 | Cardinal Health | | 7000 Cardinal Place | | Dublin | OH | 43017 | Various | Trade | | | | | $114,871.05 |
| 3.68 | CAREPOINT, INC | | 997 Morrison Drive, Suite 300 | | Charleston | SC | 29403 | Various | Trade | | | | | $1,739.02 |
| 3.69 | CARIUM INC. | | 201 1ST STREET, #211 | | PETALUMA | CA | 94952 | Various | Trade | | | | | $10,100.00 |
| 3.70 | Carlos Dongo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,160.00 |
| 3.71 | Carlos Rivas | | Address Redacted | | | | | Various | Contract Dental | | | | X | $13,950.00 |
| 3.72 | Carmen Hernandez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,194.00 |
| 3.73 | CATHEDRAL VILLAGE SHOPPING CENTER, LLLP | | 910 16th Street, Suite 426 | | Denver | CO | 80202 | Various | Rent | | | | | $28,554.56 |
| 3.74 | Catherine Le | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,050.00 |
| 3.75 | CDW-G | | 75 Remittance Dr. | Suite 1515 | Chicago | IL | 60675-1515 | Various | Trade | | | | | $13,984.58 |
| 3.76 | CERIDIAN | | PO Box 772830 | | Chicago | IL | 60677-2830 | Various | Trade | | | | | $27,179.82 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.77 | Chanchai Sangsurasak | | Address Redacted | | | | | Various | Contract Dental | | | | X | $8,033.00 |
| 3.78 | Charles Lee | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,945.00 |
| 3.79 | Christine Castro | | Address Redacted | | | | | Various | Contract Dental | | | | X | $18,501.00 |
| 3.80 | CIRCLE J STORAGE | | P.O. Box 1173 | | Borrego Springs | CA | 92004 | 9/1/22 | Storage | | | | | $101.75 |
| 3.81 | CITY OF COACHELLA | | 1515 Sixth Street | | Coachella | CA | 92236 | 8/31/22 | Trade | | | | | $49.75 |
| 3.82 | CITY OF DESERT HOT SPRINGS | | 65950 Pierson Blvd. | | Desert Hot Springs | CA | 92240 | 8/1/22 | Trade | | | | | $953.00 |
| 3.83 | CITY OF ESCONDIDO- UTILITY BILLING | | P.O. Box 460009 | | Escondido | CA | 92046-0009 | Various | Trade | | | | | $344.28 |
| 3.84 | Claudia Cortes | | Address Redacted | | | | | Various | Contract Dental | | | | X | $7,776.00 |
| 3.85 | CLAUDIA RODRIGUEZ | | Address Redacted | | | | | Various | Trade | | | | | $14.90 |
| 3.86 | CLINICAL LABORATORY OF SAN BERNARDINO, INC | | P.O. Box 329 | | San Bernardino | CA | 92402 | 8/20/22 | Trade | | | | | $75.00 |
| 3.87 | CLOUDMED | | P.O. Box 20872 | | Dallas | TX | 75320-8272 | 8/17/22 | Trade | | | | | $40,943.19 |
| 3.88 | CMK PALM CANYON, LLC | | P.O. Box 25517 | | Tampa | FL | 33622 | 9/1/22 | Rent | | | | | $4,647.44 |
| 3.89 | COACHELLA VALLEY UNIFIED SCHOOL DIST. | | P.O. Box 847 | | Thermal | CA | 92274 | 9/1/22 | Rent | | | | | $1,110.00 |
| 3.90 | COOK STREET OFFICE, LP | | P.O. Box 12920 | | Palm Desert | CA | 92255 | 9/1/22 | Rent | | | | | $4,454.62 |
| 3.91 | CORODATA MEDIA STORAGE, INC | | P.O. Box 846143 | | LOS ANGELES | CA | 90084-6143 | Various | Storage | | | | | $422.05 |
| 3.92 | CORODATA RECORDS MANAGEMENTS | | P.O. Box 842638 | | Los Angeles | CA | 90084-2638 | Various | Storage | | | | | $1,732.48 |
| 3.93 | COUNTRY CLUB SELF STORAGE & RV | | 749 N. Main St. | | Riverside | CA | 92501 | 9/1/22 | Storage | | | | | $325.12 |
| 3.94 | COURTYARD | Marriott International | 7750 Wisconsin Ave. | | Bethesda | MD | 20814 | 7/1/22 | Trade | | | | | $18.00 |
| 3.95 | COX BUSINESS | | P.O. Box 53214 | | Phoenix | AZ | 85072 | Various | Trade | | | | | $494.78 |
| 3.96 | CR&R INCORPORATED | | P.O. Box 7183 | | Pasadena | CA | 91109-7183 | 9/1/22 | Trade | | | | | $108.74 |
| 3.97 | CULLIGAN OF ESCONDIDO | | P.O. Box 2903 | | Wichita | KS | 67201-2903 | Various | Trade | | | | | $212.49 |
| 3.98 | CULLIGAN OF ONTARIO | | P.O. Box 2903 | | Wichita | KS | 67201-2903 | Various | Trade | | | | | $1,037.51 |
| 3.99 | CULLIGAN OF SAN DIEGO | | P.O. Box 2903 | | Wichita | KS | 67201-2903 | 8/31/22 | Trade | | | | | $118.76 |
| 3.100 | CYNTHIA MARCHANT D.B.A. ANZA VALLEY AUTO | | P.O. Box 391430 | | Anza | CA | 92539 | Various | Rent | | | | | $1,552.94 |
| 3.101 | Dalloul and Altamimi | | Address Redacted | | | | | Various | Contract Dental | | | | X | $35,280.00 |
| 3.102 | Daniel Morgan | | Address Redacted | | | | | Various | Contract Dental | | | | X | $10,603.00 |
| 3.103 | Daniel Vasquez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,190.00 |
| 3.104 | Dat Vo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $2,895.00 |
| 3.105 | David Medina | | Address Redacted | | | | | Various | Contract Dental | | | | X | $21,070.00 |
| 3.106 | David Park | | Address Redacted | | | | | Various | Contract Dental | | | | X | $55,980.00 |
| 3.107 | David Toma | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,142.00 |
| 3.108 | Denise Maroon-Lopez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,260.00 |
| 3.109 | DEPT OF MOTOR VEHICLES | | P.O. Box 942897 | | Sacramento | CA | 94297-0899 | Various | Trade | | | | | $937.00 |
| 3.110 | DESERT FIRE EXTINGUISHER CO., INC. | | P.O. Box 1607 | | Palm Springs | CA | 92263-1607 | 8/11/22 | Trade | | | | | $188.55 |
| 3.111 | DESERT SUNRISE LANDSCAPE AND DESIGN | | P.O. Box 580495 | | North Palm Springs | CA | 92258 | 8/31/22 | Trade | | | | | $450.00 |
| 3.112 | DESERT VALLEY DISPOSAL, INC. | | 4690 East Mesquite Avenue | | Palm Springs | CA | 92264 | Various | Trade | | | | | $714.21 |
| 3.113 | Dexter De Jesus | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,985.00 |
| 3.114 | Dhafir Petros | | Address Redacted | | | | | Various | Contract Dental | | | | X | $37,120.00 |
| 3.115 | Dhahir Abumakki | William P Epstein | GARMO & GARMO, LLP | 5464 Grossmont Center Dr, Ste 300 | La Mesa | CA | 91942-3035 | Various | Litigation | X | X | X | | Undetermined |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.116 | Dinesh Makadia | | Address Redacted | | | | | Various | Contract Dental | | | | X | $57,266.00 |
| 3.117 | Dipakkumar Vasoya | | Address Redacted | | | | | Various | Contract Dental | | | | X | $50,358.00 |
| 3.118 | DOCUSIGN INC | | P.O. Box 735445 | | Dallas | TX | 75373-5445 | 8/29/22 | Trade | | | | | $2,210.00 |
| 3.119 | Dora Elena Gallego | | Address Redacted | | | | | Various | Contract Dental | | | | X | $14,705.00 |
| 3.120 | DOTSQUARE INC., DBA GEOCODIO | | 3628 21st Ave N | | Arlingtion | VA | 22207 | 2/10/22 | Trade | | | | | $712.50 |
| 3.121 | Douglas G Ness | | Address Redacted | | | | | Various | Contract Dental | | | | X | $26,410.00 |
| 3.122 | Dr. Florencio Burquez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,215.00 |
| 3.123 | DRC CITRUS OFFICE LP | | P.O. Box 25169 | | Santa Ana | CA | 92799 | Various | Rent | | | | | $9,537.04 |
| 3.124 | DRP HOLDINGS LLC | | 124 Main Street, Suite 240 | | El Cajon | CA | 92020 | Various | Trade | | | | X | $80,183.58 |
| 3.125 | E. Brenda Miller | | Address Redacted | | | | | Various | Contract Dental | | | | X | $15,285.00 |
| 3.126 | Ebi Nikjoo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,185.00 |
| 3.127 | Eduardo Diaz | | Address Redacted | | | | | Various | Contract Dental | | | | X | $10,360.00 |
| 3.128 | Eduardo Luis Calixto | | Address Redacted | | | | | Various | Contract Dental | | | | X | $16,490.00 |
| 3.129 | Edward Nichols | | Address Redacted | | | | | Various | Contract Dental | | | | X | $6,330.00 |
| 3.130 | Ehab Samaan | | Address Redacted | | | | | Various | Contract Dental | | | | X | $70,180.00 |
| 3.131 | Elizabeth Vallejo | | Lavi & Ebrahimian | 8889 W Olympic Blvd # 200 | Beverly Hills | CA | 90211 | Various | Litigation | X | X | X | | Undetermined |
| 3.132 | Elmer Hilo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,660.00 |
| 3.133 | Emily Bland | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,547.00 |
| 3.134 | Enmer Tadeo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $18,185.00 |
| 3.135 | Epifania Nicolas | | Address Redacted | | | | | Various | Contract Dental | | | | X | $11,455.00 |
| 3.136 | ESCONDIDO POLICE DEPARTMENT - ALARM | | P.O. Box 1783 | | Escondido | CA | 92033 | Various | Trade | | | | | $175.00 |
| 3.137 | FACEBOOK | | 1 Hacker Way | | Menlo Park | CA | 94025 | Various | Trade | | | | | $0.47 |
| 3.138 | FEDEX | | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | Various | Trade | | | | | $649.32 |
| 3.139 | FRANK RECRUITMENT GROUP, INC | | P.O. Box 10921 | | Palatine | IL | 60055-0921 | 8/31/22 | Trade | | | | | $37.46 |
| 3.140 | Freddy Zambrano | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,230.00 |
| 3.141 | Frontier Communications | | P.O. Box 740407 | | Cincinnati | OH | 45274-0407 | Various | Trade | | | | | $465.25 |
| 3.142 | Gabriel Martinez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $47,883.00 |
| 3.143 | Gabriela Arechiga | | Address Redacted | | | | | Various | Trade | | | | | $0.79 |
| 3.144 | Gallagher Benefit Services, Inc | | 500 N. Brand Boulevard | | Glendale | CA | 91203 | Various | Trade | | | | | $64,300.00 |
| 3.145 | GEMINI DIVERSIFIED SERVICES, INC | | 10055 Slater Avenue | Suite 214 | Fountain Valley | CA | 92708 | 8/31/22 | Trade | | | | | $873.45 |
| 3.146 | GENTRY PLAZA, LLC | | 31225 La Baya Drive | Suite 206 | Westlake Village | CA | 91362 | 9/1/22 | Rent | | | | | $16,807.28 |
| 3.147 | George Jared | | Address Redacted | | | | | Various | Contract Dental | | | | X | $14,355.00 |
| 3.148 | Glenn Gibson | | Address Redacted | | | | | Various | Contract Dental | | | | X | $14,650.00 |
| 3.149 | Gloria Mayora-Mejia | | Address Redacted | | | | | Various | Contract Dental | | | | X | $15,350.00 |
| 3.150 | Greenway Health, LLC | | 4301 West Boy Scout Boulevard | Suite 800 | Tampa | FL | 33607 | Various | Trade | | | | | $158,019.38 |
| 3.151 | Gregory Smith | | Address Redacted | | | | | Various | Trade | | | | | $9.00 |
| 3.152 | Guadalupe Marquez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $26,245.00 |
| 3.153 | Guillermo Rodriguez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,055.00 |
| 3.154 | Hamed Ghorbanian | | Address Redacted | | | | | Various | Contract Dental | | | | X | $2,455.00 |
| 3.155 | HANATEK SOLUTIONS, LLC | | 5234 W. Spring Willow CT | | Tucson | AZ | 85741 | 9/1/22 | Trade | | | | | $1,349.37 |
| 3.156 | Hany Ghaly | | Address Redacted | | | | | Various | Contract Dental | | | | X | $305.00 |
| 3.157 | Hareesh Hareesh | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,290.00 |
| 3.158 | Harin Shodhan | | Address Redacted | | | | | Various | Contract Dental | | | | X | $8,520.00 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.159 | Harold Portilla | | Address Redacted | | | | | Various | Contract Dental | | | | X | $14,011.00 |
| 3.160 | Harpreet Gill | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,785.00 |
| 3.161 | Harry Hart | | Address Redacted | | | | | Various | Contract Dental | | | | X | $43,205.00 |
| 3.162 | Harry Nigoghosian | | Address Redacted | | | | | Various | Contract Dental | | | | X | $12,410.00 |
| 3.163 | HEALTH CENTER PARTNERS OF SOUTHERN CALIFORNIA | | 3710 Ruffin Road | | San Diego | CA | 92123 | 9/1/22 | Trade | | | | | $366.63 |
| 3.164 | HEALTHASYST LLC | | 746 HOLCOMB BRIDGE RD | | NORCROSS | GA | 30071 | 9/5/22 | Trade | | | | | $8,679.00 |
| 3.165 | Henry Hani Hermes | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,655.00 |
| 3.166 | HENRY SCHEIN | | Address Redacted | | | | | Various | Trade | | | | | $105.82 |
| 3.167 | HIMFORMATICS, LLC | | 3482 Keith Bridge Rd | Ste 127 | Cummings | GA | 30041 | 8/31/22 | Trade | | | | | $23,000.00 |
| 3.168 | Hong Vu | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,258.00 |
| 3.169 | Hovsep Nargizyan | | Address Redacted | | | | | Various | Contract Dental | | | | X | $39,665.00 |
| 3.170 | Huyen Tea Hoang | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,265.00 |
| 3.171 | Huzaifa Maloo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,900.00 |
| 3.172 | Hyun June Kim | | Address Redacted | | | | | Various | Contract Dental | | | | X | $29,743.00 |
| 3.173 | IMPERIAL IRRIGATION DISTRICT | | 333 E. Barioni Blvd. | | Imperial | CA | 92251 | 9/6/22 | Trade | | | | | $23,827.83 |
| 3.174 | INLAND VALLEY INVESTMENTS, LLC | | 124 W Main St, Suite 240 | | El Cajon | CA | 92020 | Various | Trade | | | | X | $81,577.27 |
| 3.175 | INSTITUTE FOR HEALTHCARE COMMUNICATION-RELIAS, LLC | | 1010 Sync Street, Suite 100 | | Morrisville | NC | 27560 | Various | Trade | | | | | $392.32 |
| 3.176 | IRON MOUNTAIN | | P.O. Box 601002 | | Pasadena | CA | 91189-1002 | Various | Storage | | | | | $6,742.37 |
| 3.177 | IVERSON DENTAL LABS | | 14437 Meridian Parkway | | Riverside | CA | 92518 | Various | Trade | | | | | $3,846.28 |
| 3.178 | Jaime Acuna-Loera | | Address Redacted | | | | | Various | Contract Dental | | | | X | $25,784.00 |
| 3.179 | Jalpa Patel | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,560.00 |
| 3.180 | James Hong | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,825.00 |
| 3.181 | JAMES L. WERMERS | | Address Redacted | | | | | Various | Rent | | | | | $6,709.27 |
| 3.182 | James Lai | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,840.00 |
| 3.183 | Jamshid Kashani | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,945.00 |
| 3.184 | Jana Tran | | Address Redacted | | | | | Various | Contract Dental | | | | X | $15,515.00 |
| 3.185 | Javad Aghaloo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $63,154.00 |
| 3.186 | Jeng-Kang Richard Shih | | Address Redacted | | | | | Various | Contract Dental | | | | X | $2,890.00 |
| 3.187 | Jenny Tsai | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,485.00 |
| 3.188 | Jessamine Sunglao | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,735.00 |
| 3.189 | JIFFY LUBE | | P.O. Box 620130 | | Middleton | WI | 53562 | 8/26/22 | Trade | | | | | $204.25 |
| 3.190 | Jimmy Nguyen | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,100.00 |
| 3.191 | Jin Hyuk Kim | | Address Redacted | | | | | Various | Contract Dental | | | | X | $6,450.00 |
| 3.192 | Jin Nam Baek | | Address Redacted | | | | | Various | Contract Dental | | | | X | $30,445.00 |
| 3.193 | Joesph Ortola | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,831.00 |
| 3.194 | John Foroutan | | Address Redacted | | | | | Various | Contract Dental | | | | X | $32,735.00 |
| 3.195 | Jorge Urrea | | Address Redacted | | | | | Various | Contract Dental | | | | X | $21,365.00 |
| 3.196 | Jorge Zamudio | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,480.00 |
| 3.197 | Jose Drago | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,765.00 |
| 3.198 | Jose Guzman | | Address Redacted | | | | | Various | Contract Dental | | | | X | $57,550.00 |
| 3.199 | Jose Joel Manalese | | Address Redacted | | | | | Various | Contract Dental | | | | X | $28,440.00 |
| 3.200 | Jose Lopez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $18,285.00 |
| 3.201 | Jose M Sosa | | Address Redacted | | | | | Various | Contract Dental | | | | X | $220.00 |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.202 | Juan Cabello Zuniga | | Address Redacted | | | | | Various | Trade | | | | | $9.00 |
| 3.203 | Juan Lucero Maduena | | Address Redacted | | | | | Various | Trade | | | | | $32.00 |
| 3.204 | KAINOS PLANNING LLC | | 355 S. Teller Street, Suite 200 | | Lakewood | CO | 80226 | 8/31/22 | Trade | | | | | $647.50 |
| 3.205 | Karen L Lopez | | Address Redacted | | | | | Various | Trade | | | | | $16.08 |
| 3.206 | Karina Arias Hernandez | | Address Redacted | | | | | Various | Trade | | | | | $1.07 |
| 3.207 | KAS DENTAL LAB, INC. | | 571 North Poplar Street #H | | Orange | CA | 92868 | Various | Trade | | | | | $344.80 |
| 3.208 | Kevin Tran | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,855.00 |
| 3.209 | Keyurkumar Patel | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,085.00 |
| 3.210 | Khachatur Saryan | | Address Redacted | | | | | Various | Contract Dental | | | | X | $110.00 |
| 3.211 | Krupal Chhotu | | Address Redacted | | | | | Various | Contract Dental | | | | X | $12,555.00 |
| 3.212 | Kyoung Lee | | Address Redacted | | | | | Various | Contract Dental | | | | X | $14,294.00 |
| 3.213 | La Mesa Pediatric Medical Group PEDS | | 8881 Fletcher Parkway Suite 200 | | La Mesa | CA | 91942 | Various | Rent | | | | | $143,782.48 |
| 3.214 | LABCORP | | P.O. Box 12140 | | Burlington | NC | 27216-2140 | Various | Trade | | | | | $6,233.76 |
| 3.215 | Larina Chu | | Address Redacted | | | | | Various | Contract Dental | | | | X | $29,190.00 |
| 3.216 | Laura Sevilla | | Address Redacted | | | | | Various | Contract Dental | | | | X | $12,955.00 |
| 3.217 | Leland Barrett III | | Address Redacted | | | | | Various | Trade | | | | | $21.00 |
| 3.218 | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | | 10250 Constellation Boulevard, Suite 1700 | | Los Angeles | CA | 90067-6200 | Various | Trade | | | | | $2,161.61 |
| 3.219 | Lilit Mirzoyan | | Address Redacted | | | | | Various | Contract Dental | | | | X | $17,010.00 |
| 3.220 | Maclovio Garcia | | Address Redacted | | | | | Various | Trade | | | | | $17.00 |
| 3.221 | Magaly Velasquez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,485.00 |
| 3.222 | Mahtab Saadatmandi | | Address Redacted | | | | | Various | Contract Dental | | | | X | $78,432.00 |
| 3.223 | Makbulahmed Patel | | Address Redacted | | | | | Various | Contract Dental | | | | X | $32,935.00 |
| 3.224 | Manar Jamal | | Address Redacted | | | | | Various | Contract Dental | | | | X | $59,670.00 |
| 3.225 | Manlio Orozco | | Address Redacted | | | | | Various | Contract Dental | | | | X | $2,190.00 |
| 3.226 | Manuel Arredondo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $2,305.00 |
| 3.227 | Manuel Figueroa | | Address Redacted | | | | | Various | Contract Dental | | | | X | $12,675.00 |
| 3.228 | Marcelo Toledo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $47,336.00 |
| 3.229 | Maria Bernardo | | Address Redacted | | | | | Various | Trade | | | | | $16.00 |
| 3.230 | Maria de Jesus Hernandez Molina | | Address Redacted | | | | | Various | Trade | | | | | $2.00 |
| 3.231 | Maria Josefina Calderas Partida | | Address Redacted | | | | | Various | Trade | | | | | $63.00 |
| 3.232 | Maria Rodriguez | | Address Redacted | | | | | Various | Trade | | | | | $9.00 |
| 3.233 | Maria Virginia Bravo-Espinoza | | Address Redacted | | | | | Various | Contract Dental | | | | X | $6,040.00 |
| 3.234 | Mario A Benitez | | Address Redacted | | | | | Various | Trade | | | | | $5.00 |
| 3.235 | Marjan Rashedi | | Address Redacted | | | | | Various | Contract Dental | | | | X | $53,270.00 |
| 3.236 | Marlene Thompson | | Address Redacted | | | | | Various | Contract Dental | | | | X | $15,010.00 |
| 3.237 | Martha Morett | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,810.00 |
| 3.238 | MARTHA'S VILLAGE AND KITCHEN | | 83791 Date Ave | | Indio | CA | 92201 | 9/1/22 | Rent | | | | | $244.20 |
| 3.239 | Matta Botrous | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,627.00 |
| 3.240 | Matthew Macias | | Address Redacted | | | | | Various | Trade | | | | | $5.40 |
| 3.241 | McKesson Corporation | | 6555 North State Highway 161 | | Irving | TX | 75039 | Various | Trade | | | | | $1,150,068.00 |
| 3.242 | MED TECH SOLUTIONS | | P.O. Box 748882 | | Los Angeles | CA | 90074-8882 | 8/31/22 | Trade | | | | | $9,816.00 |
| 3.243 | Mehrnaz Irani | | Address Redacted | | | | | Various | Contract Dental | | | | X | $70,763.00 |
| 3.244 | Mercedes Herrera | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,890.00 |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.245 | Meritain, Inc | | 300 Corporate Parkway | #100S | Amherst | NY | 14226 | Various | Trade | | | | X | Undetermined |
| 3.246 | Michael J Min | | Address Redacted | | | | | Various | Contract Dental | | | | X | $11,135.00 |
| 3.247 | Mikia Wallis | Laura Kimberly Gantney | Kyle Harris LLP | 450 B Street, Suite 1410 | San Diego | CA | 92101 | Various | Litigation | | X | X | X | Undetermined |
| 3.248 | Mohamed Dowaidari | | Address Redacted | | | | | Various | Contract Dental | | | | X | $81,284.00 |
| 3.249 | MPower TelePacific | | 303 Colorado St. | Suite 2075 | Austin | TX | 78701 | Various | Trade | | | | | $54,346.03 |
| 3.250 | Mustafa Bilal | | Address Redacted | | | | | Various | Contract Dental | | | | X | $129,310.00 |
| 3.251 | MYRNA AGUILAR-CHAVEZ | | Address Redacted | | | | | Various | Contract Dental | | | | X | $15,670.00 |
| 3.252 | Nancy Navarro | | Address Redacted | | | | | Various | Trade | | | | | $44.63 |
| 3.253 | Narek Ovsepian | | Address Redacted | | | | | Various | Contract Dental | | | | X | $18,390.00 |
| 3.254 | Negar Zareh | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,000.00 |
| 3.255 | Neil Patel | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,310.00 |
| 3.256 | NETFORTRIS/FONALITY | | 5340 Legacy Drive | Suite No. 155 | Plano | TX | 75024 | 8/31/22 | Trade | | | | | $37,739.13 |
| 3.257 | Nicolas Transito | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,785.00 |
| 3.258 | Norma Lantzsch | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,555.00 |
| 3.259 | NUEVO WATER COMPANY | | 30427 11th St. | | Nuevo | CA | 92567 | 9/1/22 | Trade | | | | | $160.34 |
| 3.260 | O.J Kwon | | Address Redacted | | | | | Various | Contract Dental | | | | X | $114,044.00 |
| 3.261 | OBHG California | | P.O. Box 16717 | | Greenville | SC | 29606-7717 | 8/25/22 | Trade | | | | | $2,635.00 |
| 3.262 | OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA, A MEDICAL CORP | | P.O. Box 3700 | | RANCHO CUCAMONGA | CA | 91729-3700 | Various | Trade | | | | | $303.91 |
| 3.263 | OFFICE DEPOT BSD | | P.O. Box 29248 | | Phoenix | AZ | 85038-9248 | Various | Trade | | | | | $11,199.04 |
| 3.264 | Omeed Toma | | Address Redacted | | | | | Various | Contract Dental | | | | X | $6,345.00 |
| 3.265 | One Ring Networks | | 2030 Powers Ferry Road SE | Suite 200 | Atlanta | GA | 30339 | 8/1/22 | Trade | | | | | $2,365.00 |
| 3.266 | OPEN TEXT INC. | | 24685 Network Place | | Chicago | IL | 60673-1246 | 8/1/22 | Trade | | | | | $2,137.25 |
| 3.267 | OpenSesame Inc | | DEPT LA 24661 | | Pasadena | CA | 91185-4661 | 8/31/22 | Trade | | | | | $9,150.97 |
| 3.268 | OPTUM360 | | 13625 Technology Dr | | Eden Prairie | MN | 55344 | 8/17/22 | Trade | | | | | $880.00 |
| 3.269 | ORANGECREST LANDSCAPING & MAINTENANCE | | 19192 Wyler Rd | | Perris | CA | 92570 | Various | Trade | | | | | $512.80 |
| 3.270 | O'REILLY AUTO PARTS | | P.O. Box 9464 | | Springfield | MO | 65801-9464 | 8/22/22 | Trade | | | | | $22.83 |
| 3.271 | Oz Group Inc d/b/a Customer Contact Services | | 14525 Highway 7 | Suite 315 | Minnetonka | MN | 55345 | Various | Trade | | | | | $51,134.85 |
| 3.272 | PARATA SYSTEMS, LLC | | P.O. Box 638203 | | Cincinnati | OH | 45263-8203 | 8/18/22 | Trade | | | | | $972.40 |
| 3.273 | Patricia Lopez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,945.00 |
| 3.274 | PAULA NGUYEN SAUNDERS | | Address Redacted | | | | | Various | Trade | | | | | $1,592.50 |
| 3.275 | Pedro Gonzalez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $29,620.00 |
| 3.276 | Pitney Bowes | | P.O. Box 371874 | | Pittsburgh | PA | 15250-7874 | Various | Trade | | | | | $5,657.10 |
| 3.277 | PLAZA TOWING INC | | 83827 Tamarisk St. | | Indio | CA | 92201 | Various | Trade | | | | | $1,350.00 |
| 3.278 | Pourshirazi & Youssefi Dental Corporation | | Address Redacted | | | | | Various | Contract Dental | | | | X | $57,115.00 |
| 3.279 | Pratik Shah | | Address Redacted | | | | | Various | Contract Dental | | | | X | $24,936.00 |
| 3.280 | Pravinchandra Makadia | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,405.00 |
| 3.281 | Premier Healthcare Management | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,260,093.00 |
| 3.282 | Primary Care Associates | | 3990 Concours Suite 500 | | Ontario | CA | 91764 | Various | Trade | | | | | $145.65 |
| 3.283 | PROFLAME / AMERIGAS | | P.O. Box 7155 | | Pasadena | CA | 91109-7155 | Various | Trade | | | | | $26.30 |
| 3.284 | PROMENADE SQUARE, LLC | | 124 West Main St., Suite 240 | | El Cajon | CA | 92020 | Various | Rent | | | | X | $369,518.14 |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.285 | PROPIO LANGUAGE SERVICES | | P.O. Box 12204 | | Overland Park | KS | 66282-2204 | 8/31/22 | Trade | | | | | $4,310.08 |
| 3.286 | QUANTIX CONSULTING, INC | | W138S7143 Sherwood Cir | | Muskego | WI | 53150 | Various | Trade | | | | | $8,075.00 |
| 3.287 | Quench USA, Inc. | | P.O. Box 735777 | | Dallas | TX | 75373-5777 | Various | Trade | | | | | $2,475.13 |
| 3.288 | Rajesh Shah | | Address Redacted | | | | | Various | Contract Dental | | | | X | $82,214.00 |
| 3.289 | RAJIT GOHIL | | Address Redacted | | | | | Various | Trade | | | | | $729.00 |
| 3.290 | Rajiv Bhagat | | Address Redacted | | | | | Various | Contract Dental | | | | X | $10,515.00 |
| 3.291 | Ramin Amani | | 950 Civic Center Dr. #A | | Vista | CA | 92083 | Various | Trade | | | | | $3,033.42 |
| 3.292 | Ramji Baraiya | | Address Redacted | | | | | Various | Contract Dental | | | | X | $23,346.00 |
| 3.293 | RAMONA CROSSINGS LLC. | | 14916 Gavan Vista Rd | | Poway | CA | 92064 | 9/1/22 | Rent | | | | | $14,255.36 |
| 3.294 | RAMONA DIAGNOSTIC SERVICES | | 4419 Brighton Court | | Hemet | CA | 92544 | 8/31/22 | Trade | | | | | $2,586.00 |
| 3.295 | Rania Georgei | | Address Redacted | | | | | Various | Contract Dental | | | | X | $11,931.00 |
| 3.296 | Raul Arrechea | | Address Redacted | | | | | Various | Contract Dental | | | | X | $7,755.00 |
| 3.297 | Raul Gutierrez Gonzalez | | Address Redacted | | | | | Various | Trade | | | | | $33.53 |
| 3.298 | Raymond Mansour | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,755.00 |
| 3.299 | READY REFRESH | | P.O. Box 856158 | | Louisville | KY | 40285-6158 | Various | Trade | | | | | $695.01 |
| 3.300 | Real Dental Care | | Address Redacted | | | | | Various | Contract Dental | | | | X | $11,565.00 |
| 3.301 | REPUBLIC SERVICES | | Republic Services #467 | PO Box 78829 | Phoenix | AZ | 85062-8829 | Various | Trade | | | | | $732.40 |
| 3.302 | Rita Patel | | Address Redacted | | | | | Various | Contract Dental | | | | X | $16,495.00 |
| 3.303 | RIVERSIDE COUNTY FIRE DEPARTMENT | | 2300 Market St. # 150 | | Riverside | CA | 92501 | 6/29/22 | Trade | | | | | $61.00 |
| 3.304 | RIVERSIDE PUBLIC UTILITIES | | 3900 Main St | | Riverside | CA | 92522-0144 | Various | Trade | | | | | $7,731.96 |
| 3.305 | Roberto Alaniz | | Address Redacted | | | | | Various | Contract Dental | | | | X | $6,795.00 |
| 3.306 | Rody Paz-Casanova | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,035.00 |
| 3.307 | Rosendo Garza | | Address Redacted | | | | | Various | Contract Dental | | | | X | $14,415.00 |
| 3.308 | RX SECURITY | | 1200 N. Federal Hwy Suite 200, #50-126 | | Boca Raton | FL | 33432 | Various | Trade | | | | | $171.95 |
| 3.309 | S.S Solanki | | Address Redacted | | | | | Various | Contract Dental | | | | X | $15,618.00 |
| 3.310 | Saad Sagman | | Address Redacted | | | | | Various | Contract Dental | | | | X | $24,605.00 |
| 3.311 | Saeed Mokhayeri | | Address Redacted | | | | | Various | Contract Dental | | | | X | $2,070.00 |
| 3.312 | Saehoon Jang | | Address Redacted | | | | | Various | Contract Dental | | | | X | $38,905.00 |
| 3.313 | SALESFORCE, INC. | | Salesforce Tower | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 | Various | Trade | | | | | $33,900.06 |
| 3.314 | Sameeh Tadros | | Address Redacted | | | | | Various | Contract Dental | | | | X | $8,377.00 |
| 3.315 | Samuel Soliven | | Address Redacted | | | | | Various | Contract Dental | | | | X | $21,225.00 |
| 3.316 | Sandeep Cheema | | Address Redacted | | | | | Various | Contract Dental | | | | X | $30,758.00 |
| 3.317 | Sandra Rios | | Address Redacted | | | | | Various | Contract Dental | | | | X | $17,537.00 |
| 3.318 | Sang Shin | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,625.00 |
| 3.319 | SangEun Lee | | Address Redacted | | | | | Various | Contract Dental | | | | X | $6,920.00 |
| 3.320 | SANOFI PASTEUR, INC. | | 12458 Collections Center Dr | | Chicago | IL | 60693 | Various | Trade | | | | | $48,883.44 |
| 3.321 | SDG&E | | P.O. Box 25111 | | Santa Ana | CA | 92799-5111 | Various | Trade | | | | | $17,577.15 |
| 3.322 | Sergio Navarro | | Address Redacted | | | | | Various | Trade | | | | | $7.00 |
| 3.323 | Sergio Saucedo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $26,045.00 |
| 3.324 | SEYFARTH SHAW LLP | | 3807 Collections Center Drive | | Chicago | IL | 60693 | 8/11/22 | Trade | | | | | $630.00 |
| 3.325 | Shahriyar Behjou | | Address Redacted | | | | | Various | Contract Dental | | | | X | $16,040.00 |
| 3.326 | SHANNON SYSTEMS LLC | | P.O. Box 781147 | | Philadelphia | PA | 19178-1147 | 8/31/22 | Trade | | | | | $208.00 |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.327 | SHARECARE HEALTH DATA SERVICES, LLC | | 8344 Clairemont Mesa Blvd, Suite 201 | | San Diego | CA | 92111 | 8/31/22 | Trade | | | | | $1,286.84 |
| 3.328 | SHRED AND GO, INC. | | 28061 Jefferson Ave suite 8 | | Temecula | CA | 92590 | Various | Trade | | | | | $215.00 |
| 3.329 | SHRED-IT | | 28883 Network Place | | Chicago | IL | 60673-1288 | Various | Trade | | | | | $249.16 |
| 3.330 | Silvia Toma | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,400.00 |
| 3.331 | SOCALGAS | | P.O. Box C | | Monterey Park | CA | 91756 | Various | Trade | | | | | $813.27 |
| 3.332 | Soo-Hyun Kim | | Address Redacted | | | | | Various | Contract Dental | | | | X | $2,435.00 |
| 3.333 | Southern CA Edison | | P.O. Box 300 | | Rosemead | CA | 91772-0001 | Various | Trade | | | | | $3,095.15 |
| 3.334 | Soyoung Kim | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,560.00 |
| 3.335 | SPECTRUM | | 400 Atlantic St | | Stamford | CT | 06901 | Various | Trade | | | | | $667.15 |
| 3.336 | Stacey Silva | | Address Redacted | | | | | Various | Trade | | | | | $0.44 |
| 3.337 | State of California Department of Justice, Office of the Attorney General (OAG) | | 1615 Murray Canyon Road | Suite 700 | San Diego | CA | 92108 | Various | Due to Government | | X | X | | Undetermined |
| 3.338 | STERICYCLE | | P.O. Box 6578 | | Carol Stream | IL | 60197 | Various | Trade | | | | | $6,596.32 |
| 3.339 | STORQUEST | | 32500 Date Palm Dr | | Cathedral City | CA | 92234 | 9/1/22 | Storage | | | | | $243.46 |
| 3.340 | STRATUS INDEMAND, INC. | | P.O. Box 675248 | | Detriot | MI | 48267-5248 | Various | Trade | | | | | $22,979.32 |
| 3.341 | Sueldo & Perleche | | Address Redacted | | | | | Various | Contract Dental | | | | X | $1,780.00 |
| 3.342 | Summer Hafar | | Address Redacted | | | | | Various | Contract Dental | | | | X | $11,182.00 |
| 3.343 | SUN ROAD MARINA | | 955 Harbor Island Drive | | San Diego | CA | 92101 | Various | Trade | | | | | $648.86 |
| 3.344 | Suneal Naik | | Address Redacted | | | | | Various | Contract Dental | | | | X | $13,930.00 |
| 3.345 | Sung Ahn | | Address Redacted | | | | | Various | Contract Dental | | | | X | $6,425.00 |
| 3.346 | Supriya Mhaskar | | Address Redacted | | | | | Various | Contract Dental | | | | X | $6,266.00 |
| 3.347 | Suraj Sharma | | Address Redacted | | | | | Various | Contract Dental | | | | X | $15,140.00 |
| 3.348 | Suren Chtchyan | | Address Redacted | | | | | Various | Contract Dental | | | | X | $21,750.00 |
| 3.349 | Szu-Tsung Chang | | Address Redacted | | | | | Various | Contract Dental | | | | X | $13,635.00 |
| 3.350 | TALENT ADVISORY GROUP | | 24450 W 207th Street | | Spring Hill | KS | 66083 | Various | Trade | | | | | $31,550.00 |
| 3.351 | Taran Reynolds | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,390.00 |
| 3.352 | Ted Im | | Address Redacted | | | | | Various | Contract Dental | | | | X | $9,660.00 |
| 3.353 | Tejas Modi | | Address Redacted | | | | | Various | Contract Dental | | | | X | $55,603.00 |
| 3.354 | THE GAS CO. | | P.O. Box C | | Monterey Park | CA | 91756-5111 | 9/6/22 | Trade | | | | | $12.61 |
| 3.355 | THE HOME DEPOT | | 2455 Paces Ferry Rd SE | | Atlanta | GA | 30339 | Various | Trade | | | | | $2,286.26 |
| 3.356 | THE INLINE GROUP, LLC | | 1826 Lakeway Drive | | Lewisville | TX | 75057 | 8/15/22 | Trade | | | | | $2,750.00 |
| 3.357 | THERMAL TRUCK AND RV, INC | | 57100 Desert Cactus | | Thermal | CA | 92274 | 8/30/22 | Trade | | | | | $1,054.36 |
| 3.358 | Tien Tran | | Address Redacted | | | | | Various | Contract Dental | | | | X | $8,760.00 |
| 3.359 | T-Mobile | | 12920 SE 38th Street | | Bellevue | WA | 98006-1350 | 9/8/22 | Trade | | | | | $414.00 |
| 3.360 | Tomas Esteban | | Address Redacted | | | | | Various | Trade | | | | | $9.00 |
| 3.361 | TOWER ENERGY GROUP | | 1983 W. 190th Street Ste 100 | | Torrance | CA | 90504 | Various | Rent | | | | | $49,579.67 |
| 3.362 | TPx Communications | | P.O. Box 60767 | | Los Angeles | CA | 90060-0767 | Various | Trade | | | | | $1,064.34 |
| 3.363 | Trejo Juan Antonio Canchola | | Address Redacted | | | | | Various | Contract Dental | | | | X | $19,260.00 |
| 3.364 | TRULY NOLEN BRANCH | | P.O. Box 12310 | | Palm Desert | CA | 92255 | Various | Trade | | | | | $596.00 |
| 3.365 | TWILIO, INC. | | 375 Beale Street | Ste 300 | San Francisco | CA | 94105 | 8/31/22 | Trade | | | | | $405.74 |
| 3.366 | U.S. Attorney's Office for the Southern District of California (USAO-SDCA) | Federal Office Building | 880 Front Street | Room 6293 | San Diego | CA | 92101-8893 | Various | Due to Government | | X | X | | Undetermined |
| 3.367 | U.S. BANK EQUIPMENT FINANCE | | P.O. Box 790448 | | ST. LOUIS | MO | 63179-0448 | 8/26/22 | Trade | | | | | $2,132.75 |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.368 | UBER | | P.O. Box 741581 | | Los Angeles | CA | 90074-1581 | Various | Trade | | | | | $1,998.33 |
| 3.369 | Ublester Gomez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,585.00 |
| 3.370 | V. Shefali Patel | | Address Redacted | | | | | Various | Contract Dental | | | | X | $31,812.00 |
| 3.371 | Vahan Grigoryan | | Address Redacted | | | | | Various | Contract Dental | | | | X | $21,800.00 |
| 3.372 | VALLEY LOCK & SAFE | | 68-100 Ramon Road #C-11 | | Cathedral City | CA | 92234 | Various | Trade | | | | | $2,616.35 |
| 3.373 | VALLEY RADIOLOGY CONSULTANTS MEDICAL GROUP, INC | | 613 W Vally Parkway, Ste 330 | | Escondido | CA | 92123 | 8/1/22 | Trade | | | | | $19,320.00 |
| 3.374 | VASQUEZ & COMPANY LLP | | 655 N. Central Avenue, Suite 1550 | | Glendale | CA | 91203 | Various | Trade | | | | | $4,789.81 |
| 3.375 | VERITYSTREAM | | P.O. Box 1171130 | | Atlanta | GA | 30368-7113 | 8/12/22 | Trade | | | | | $1,653.76 |
| 3.376 | Veronica Gomez | | Address Redacted | | | | | Various | Trade | | | | | $9.00 |
| 3.377 | Victor Carrillo | | Address Redacted | | | | | Various | Contract Dental | | | | X | $4,555.00 |
| 3.378 | Villamor Usita | | Address Redacted | | | | | Various | Contract Dental | | | | X | $16,345.00 |
| 3.379 | Vista Village Pediatrics | | 950 Civic Center Dr. #A | | Vista | CA | 92083 | Various | Trade | | | | | $35,800.00 |
| 3.380 | Vitamin D Public Relations, LLC | | 5900 Balcones Dr. | | Austin | TX | 78731-4298 | Various | Trade | | X | X | | $60,000.00 |
| 3.381 | Vivien Maghiran | | Address Redacted | | | | | Various | Contract Dental | | | | X | $35,310.00 |
| 3.382 | Wadie Ahwal | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,135.00 |
| 3.383 | Waiel Putrus | | Address Redacted | | | | | Various | Contract Dental | | | | X | $53,093.00 |
| 3.384 | Waleed Stephan | | Address Redacted | | | | | Various | Contract Dental | | | | X | $950.00 |
| 3.385 | WASTE MANAGEMENT | | P.O. Box 541065 | | Los Angeles | CA | 90054-1008 | 8/29/22 | Trade | | | | | $330.68 |
| 3.386 | We Klean Inc. | | 427 S. Citrus Avenue | | Escondido | CA | 92027 | Various | Trade | | | | | $148,636.60 |
| 3.387 | Wendell Barrington Bond | | Address Redacted | | | | | Various | Contract Dental | | | | X | $8,900.00 |
| 3.388 | WEX BANK | | P.O. Box 4337 | | Carol Stream | IL | 60197-4337 | 8/23/22 | Trade | | | | | $9,690.38 |
| 3.389 | William Dinkha | | Address Redacted | | | | | Various | Contract Dental | | | | X | $16,748.00 |
| 3.390 | Wilmer Yabar | | Address Redacted | | | | | Various | Contract Dental | | | | X | $146,718.00 |
| 3.391 | WIPFLI LLP | | PO Box 3160 | | Milwaukee | WI | 53201-3160 | Various | Trade | | | | | $175,780.00 |
| 3.392 | Wissam Ayoub | | Address Redacted | | | | | Various | Contract Dental | | | | X | $975.00 |
| 3.393 | Won Jeong | | Address Redacted | | | | | Various | Contract Dental | | | | X | $30,065.00 |
| 3.394 | Yacoub A Professional Dental Corp | | Address Redacted | | | | | Various | Contract Dental | | | | X | $13,375.00 |
| 3.395 | Yadira Gamez | | Address Redacted | | | | | Various | Contract Dental | | | | X | $11,665.00 |
| 3.396 | YASHWANT CHAUDRHRI, M.D. A PROF. CORP | | 4537 College Ave | | San Diego | CA | 92115 | Various | Trade | | | | | $39,980.00 |
| 3.397 | Yong Lee | | Address Redacted | | | | | Various | Contract Dental | | | | X | $10,347.00 |
| 3.398 | Yoonho Chang | | Address Redacted | | | | | Various | Contract Dental | | | | X | $25,106.00 |
| 3.399 | Yvonne Kounang | | Address Redacted | | | | | Various | Contract Dental | | | | X | $5,925.00 |
| 3.400 | Zhiwei Zhao | | Address Redacted | | | | | Various | Contract Dental | | | | X | $3,735.00 |
| 3.401 | Zito Business | | P.O. Box 665 | | COUDERSPORT | PA | 16915 | Various | Trade | | | | | $2,626.25 |
| | | | | | | | | | | | | | TOTAL: | $11,327,932.79 |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | A AARDVARK SELF STORAGE | | 4490 Murphy Canyon Rd | | | San Diego | CA | 92123 | | Rent for Storage Unit - 1 Unit - San Diego | Unknown |
| 2.2 | A D Nguyen Professional Dental Corp. | Nancy Tran | 360 E. 7th St. Suite N | | | Upland | CA | 91786 | | Dental Services Agreement | N/A - Evergreen |
| 2.3 | AB Staffing Solutions | | 3451 S. Mercy Road, Suite 102 | | | Gilbert | AZ | 85297 | | Job Order Sheet | Unknown |
| 2.4 | AB Staffing Solutions, LLC | Attn: Evan Burks, President | 3451 S. Mercy Road, Suite 102 | | | Gilbert | AZ | 85297 | | Supplemental Staffing Agreement | N/A - Evergreen |
| 2.5 | AB Staffing Solutions, LLC | | 3451 S. Mercy Road, Suite 102 | | | Gilbert | AZ | 85297 | | Addendum # 001 Supplemental Staffing Agreement | Unknown |
| 2.6 | ABC Recovery Center, Inc. | | 44359 Palm St | | | Indio | CA | 92201 | | Business Associate Agreement | Unknown |
| 2.7 | Accreditation Council for Graduate Medical Education | | 401 North Michigan Avenue, Suite 2000 | | | Chicago | IL | 60611 | | Letter re: The Institutional Review Committee | Unknown |
| 2.8 | Accreditation Council for Graduate Medical Education | | 401 North Michigan Avenue, Suite 2000 | | | Chicago | IL | 60611 | | Letter re: The Institutional Review Committee for Family Medicine | Unknown |
| 2.9 | Ace Pediatrics | Swati Panse, M.D. | 621 N. State Street Suite 3 | | | San Jacinto | CA | 92584 | | Medical Services/ Intermittent Clinic Agreement | N/A - Evergreen |
| 2.10 | Adelanto Elementary School District | Attn: Beth Bartholomew | 11824 Air Expressway | | | Adelanto | CA | 92301 | | Medical/Dental Coordination Services Agreement | N/A - Evergreen |
| 2.11 | Adelanto Elementary School District | Attn: Lori McMillen | 11824 Air Expressway | Purchasing / Contracts | | Adelanto | CA | 92301 | | Agreement for Delivery of School Based Health Care Services | N/A - Evergreen |
| 2.12 | Adelanto Elementary School District | | 11824 Air Expressway | | | Adelanto | CA | 92301 | | Delivery of School Based Health Care Services Agreement | N/A - Evergreen |
| 2.13 | Adelanto Elementary School District | | 10575 Seneca Rd. | | | Adelanto | CA | 92301 | | Medical/Dental Coordination Services Agreement | N/A - Evergreen |
| 2.14 | Aetna Health Management, LLC | Network Management | 6303 Owensmouth Ave., Ste 900 | | | Woodland Hills | CA | 91367 | | Physician Group Agreement | N/A - Evergreen |
| 2.15 | Aetna Health Management, LLC | | 6303 Owensmouth Ave., Ste 900 | | | Woodland Hills | CA | 91367 | | Amendment No. 3 to Medicare Part D Pharmacy Network Agreement | Unknown |
| 2.16 | Aetna Health Management, LLC | | 6303 Owensmouth Ave., Ste 900 | | | Woodland Hills | CA | 91367 | | Amendment No. 5 to the Medicare Part D Pharmacy Network Agreement | Unknown |
| 2.17 | Aetna Health of California Inc. | Regional Network Contracting and Operations, F953 | 2625 Shadelands Drive | | | Walnut Creek | CA | 94598 | | Physician Group Agreement | N/A - Evergreen |
| 2.18 | Ahmed Al-Tameemi, MD | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.19 | AIDS Healthcare Foundation | | 6255 W. Sunset Blvd, 21st FL | | | Los Angeles | CA | 90028 | | 340B Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.20 | Air Methods Corporation | Attn: Vice President, PacWest Region | 5500 S. Quebec St., Ste 300 | | | Greenwood Village | CO | 80111 | | Lease Agreement | 8/31/2023 |
| 2.21 | AirCre | | 800 W. 6th Street, Suite 1000 | | | Los Angeles | CA | 90017 | | Exclusive Listing Agreement for Sublease of Rental Property (Non-Residential) | Unknown |
| 2.22 | Alberto Rodriguez Cruz DDS, Inc. | | 49-621 Harrison St. | | | Coachella | CA | 92236 | | Agreement for Dental Services | N/A - Evergreen |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.23 | Alborz Mehdizadeh, Inc. | | 15080 7th Street Ste #7 | | | Victorville | CA | 92395-3865 | | Agreement for Dental Services | N/A - Evergreen |
| 2.24 | Alejandra Morett, DDS, Corp | | 664 Palomar Street, Ste 1103 | | | Chula Vista | CA | 91911 | | Agreement for Dental Services | N/A - Evergreen |
| 2.25 | Alfred Santos | | Address Redacted | | | | | | | Commercial Lease Agreement | 11/30/2024 |
| 2.26 | ALFRED SANTOS AND BARBARA SANTOS, TRUSTEES OF THE ALFRED AND BARBARA SANTOS TRUS | | PO Box 1217 | | | Pico Rivera | CA | 90660 | | Rental & CAM Agreement | Unknown |
| 2.27 | Alfredo Ratniewski, M.D. | | Address Redacted | | | | | | | Director's Attestation | N/A - Evergreen |
| 2.28 | Ali Shahzad-Ghajar D.D.S. Inc. | | 1361 E. 4th St. | | | Ontario | CA | 91764 | | Agreement for Dental Services | N/A - Evergreen |
| 2.29 | Allied World National Assurance Company | | 1690 New Britain Ave., Suite 101 | | | Farmington | CT | 06032 | | Insurance Policy # 0312-2597; Cyber | 3/1/2023 |
| 2.30 | Allied World National Assurance Company | | 27 Richmond Road | | | Pembroke | | HM 08 | Bermuda | Insurance Policy # 0312-2597; Cyber | 3/1/2023 |
| 2.31 | Allied World Surplus Lines Insurance Company | | 199 WATER STREET | | | New York | NY | 10038 | | Insurance Policy # 0312-7698; Excess Liability Insurance | 3/1/2023 |
| 2.32 | Allure Dental Associates | | 1353 W. Mill St. #114 | | | San Bernadino | CA | 92410 | | Letter re: Termination of Dr. Swe DDS | Unknown |
| 2.33 | Alpha Care Medical Group | | 1668 S. Garfield Ave, 2nd Fl. | | | Alhambra | CA | 91801 | | Credentialing Delegation Agreement | Unknown |
| 2.34 | Alpha Care Medical Group, Inc. | c/o: Network Medical Management | 1668 S. Garfield Ave, 2nd Floor | | | Alhambra | CA | 91801 | | Specialty Group Physician Agreement | N/A - Evergreen |
| 2.35 | Alpha Care Medical Group, Inc. | c/o: Network Medical Management | 1668 S. Garfield Ave, 2nd Floor | | | Alhambra | CA | 91801 | | Standard Primary Care Physician (PCP) Agreement | N/A - Evergreen |
| 2.36 | Alpha Care Medical Group, Inc. | | 1668 S. Garfield Ave, 2nd Fl. | | | Alhambra | CA | 91801 | | Mutual Non-Disclosure Agreement | Unknown |
| 2.37 | Alpha Fund | | PO Box 619084 | | | Roseville | CA | 95661-9084 | | Joint Powers Agreement | 9/25/2027 |
| 2.38 | Ambrosia Healthcare, Inc. | | PO Box 10203 | | | Palm Desert | CA | 92255 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.39 | American Internet Services | | 9725 Scranton Rd. | | | San Diego | CA | 92121 | | Colocation Agreement | Unknown |
| 2.40 | AmerisourceBergen Drug Corporation | Attn: VP, Account & User Services | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | | Pharmacy Data Services Agreement | N/A - Evergreen |
| 2.41 | AmerisourceBergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | | Contract Pharmacy Agreement | Unknown |
| 2.42 | AMS Connect | | 74794 42nd Ave, Suite 1 | | | Palm Desert | CA | 92260 | | RFID Headlamp Reader Proposal and Contract | Unknown |
| 2.43 | Ana M Sobero DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.44 | Ana M. Meigs, DDS, Inc. | Attn: Laura, Office Manager | 1040 Tierra del Rey, Suite 209 | | | Chula Vista | CA | 91901 | | Dental Services Agreement | N/A - Evergreen |
| 2.45 | Andrew Gellens, M.D. | | Address Redacted | | | | | | | Employment Agreement | Unknown |
| 2.46 | Angel Sanchez-Figueras, DDS | | Address Redacted | | | | | | | Service Agreement | N/A - Evergreen |
| 2.47 | Angelica Beltran, LCSW | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.48 | Ankura Consulting Group, LLC | Attn General Counsel | 485 Lexington Avenue, 10th Floor | | | New York | NY | 10017 | | Letter Agreement re: Financial Advisory Services | Unknown |
| 2.49 | Anthem Blue Cross | Attn: Provider Quality and Business Analysis | PO Box 9054, Mailstop CACC01-08E | | | Oxnard | CA | 93031-9054 | | Participating Group Agreement | Unknown |
| 2.50 | Anthem Blue Cross | | 5151-A Camino Ruiz, CC40 | | | Camarillo | CA | 93012 | | Participating Physician Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.51 | Apex Healthcare Medical Center, Inc. | Apex OB/GYN Medical Group | 1515 W. Florida Ave. #E | | | Hemet | CA | 92543 | | Letter Agreement re: Delivery Services | N/A - Evergreen |
| 2.52 | AP-Fletcher Parkway LLC | c/o The Abbey Company | 310 Golden Shore, Suite 300 | | | Long Beach | CA | 90802 | | Fletcher Parkway Medical Center Lease | Unknown |
| 2.53 | AP-Fletcher Parkway LLC | | 310 Golden Shore, Suite 300 | | | Long Beach | CA | 90802 | | Fletcher Parkway Medical Center First Amendment to Lease | Unknown |
| 2.54 | AP-Fletcher Parkway LLC | | 310 Golden Shore, Suite 300 | | | Long Beach | CA | 90802 | | Fletcher Parkway Medical Center Second Amendment to Lease | Unknown |
| 2.55 | Argo Capital Group Ltd | C/O Atlantic Security Ltd | Attn Paul Mason | Windsor Place, 2nd Floor | 22 Queen Street | Hamilton | | HM 11 | Bermuda | Subscription and Preference Shareholder's Agreement | N/A - Evergreen |
| 2.56 | Argo Capital Group Ltd on Behalf of the Argo Self-Funded Medical Group Captive Separate Account | C/O Atlantic Security Ltd | Attn Paul Mason | Windsor Place, 2nd Floor | 22 Queen Street | Hamilton | | HM 11 | Bermuda | Subscription and Preference Shareholder's Agreement | N/A - Evergreen |
| 2.57 | Ark Homes Foster Family Agency | | 9645 Arrow Route | Building 5, Suite A | | Rancho Cucamonga | CA | 91730 | | Memorandum of Understanding Regarding Medical Health Care Services for Unaccompanied Children | Unknown |
| 2.58 | Arthur J. Gallagher Brokerage & Risk Management Services LLC | | 505 N Brand Blvd., Suite 600 | | | Glendale | CA | 91203 | | Premium Finance Agreement | 2/28/2023 |
| 2.59 | Arthur Santos DDS Corp. | Arthur D. Santos | 12110 Woodside Ave | | | Lakeside | CA | 92040 | | Dental Services Agreement | N/A - Evergreen |
| 2.60 | Arthur Santos DDS, Professional Corporation | Yoko Miyai, Office Manager | 498 Hale Street | | | Chula Vista | CA | 91910 | | Dental Services Agreement | N/A - Evergreen |
| 2.61 | Asembia LLC | Attention: Internal Sales Representative | 200 Park Avenue, Suite 300 | | | Florham Park | NJ | 07932 | | Business Associate Agreement | Unknown |
| 2.62 | Asembia LLC | | 200 Park Avenue, Suite 300 | | | Florham Park | NJ | 07932 | | Group Purchasing Membership Agreement | N/A - Evergreen |
| 2.63 | Aspen Medical Group, Inc. | Iheanacho Emeruwa, MD | 341 Magnolia Ave., #201 | | | Corona | CA | 92879-3332 | | Professional Services Agreement | N/A - Evergreen |
| 2.64 | Association of California Healthcare Districts, Inc. | | 1215 K St Ste 2005 | | | Sacramento | CA | 95814 | | Joint Powers Agreement | 9/25/2027 |
| 2.65 | Atlantic Specialty Insurance Company | | 605 Highway 169 North, St 800 | | | Plymouth | MN | 55441 | | Insurance Policy # MML-23089-22; Employed Lawyers Professional Liability ("ELPL") | 3/1/2023 |
| 2.66 | Avella of Deer Valley, Inc. | | 1600 McConnor Parkway | | | Schaumburg | IL | 60173-6801 | | 340B Pharmacy Services Agreement | N/A - Evergreen |
| 2.67 | Avella of Deer Valley, Inc. | | 1600 McConnor Parkway | | | Schaumburg | IL | 60173-6801 | | First Amendment to 340B Pharmacy Services Agreement | Unknown |
| 2.68 | Barstow Community Hospital | Attention: Chief Executive Officer | 820 E. Mountain View St. | | | Barstow | CA | 92311 | | Patient Transfer Agreement | 9/22/2024 |
| 2.69 | Barstow Community Hospital | Attention: Chief Executive Officer | 820 E. Mountain View St. | | | Barstow | CA | 92311 | | Patient Transfer Agreement | N/A - Evergreen |
| 2.70 | Barstow Community Hospital | Hospital of Barstow Inc. | 820 E Mountain View | | | Barstow | CA | 92311 | | Recruitment Agreement | Unknown |
| 2.71 | Bay Alarm | Corporate Office | 5130 Commercial Cir. | | | Concord | CA | 94520 | | Commercial Alarm Installation and Services Agreement | N/A - Evergreen |
| 2.72 | Bay Alarm | Corporate Office | 5130 Commercial Cir. | | | Concord | CA | 94520 | | Commercial Fire Alarm System Purchase and/or Services Agreement | N/A - Evergreen |
| 2.73 | Bay Alarm Company | Ryan Nesselroad | 5130 Commercial Cir. | | | Concord | CA | 94520 | | Service Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.74 | Bay Alarm Company | | 740 S. Rochester Ave Ste D | | | Ontario | CA | 91761 | | Alarm Agreement Amendment | Unknown |
| 2.75 | Bay Alarm Company | | 740 S. Rochester Ave Ste D | | | Ontario | CA | 91761 | | Alarm Agreement Amendment to the CA: Commercial Purchase and/or Services Agreement - Sub Owned SA842C Dated March 27, 2019 | Unknown |
| 2.76 | Bay Alarm Company | | 5130 Commercial Cir. | | | Concord | CA | 94520 | | Commercial Alarm Installation and Services Agreement | N/A - Evergreen |
| 2.77 | Bay Alarm Company | | 5130 Commercial Cir. | | | Concord | CA | 94520 | | Commercial Fire Alarm System Purchase and/or Services Agreement | N/A - Evergreen |
| 2.78 | Bay Alarm Company | | 5130 Commercial Cir. | | | Concord | CA | 94520 | | Commercial Sale, Installation and Services Agreement | N/A - Evergreen |
| 2.79 | Bay Alarm Company | | 740 S. Rochester Ave Ste D | | | Ontario | CA | 91761 | | Fire Alarm System Proposal | Unknown |
| 2.80 | Bay Alarm Company | | 5130 Commercial Cir. | | | Concord | CA | 94520 | | Scope of Work and Service Agreement | N/A - Evergreen |
| 2.81 | Bay Alarm Company | | 5130 Commercial Cir. | | | Concord | CA | 94520 | | Service Agreement | N/A - Evergreen |
| 2.82 | Bernard Wosk, M.D. | | Address Redacted | | | | | | | Agreement to Provide Hospitalization Coverage for CHDP Clients | Unknown |
| 2.83 | Bernard Wosk, M.D. | | Address Redacted | | | | | | | Child Health and Disability Prevention Program Agreement to Provide Hospitalization Coverage for CHDP Clients | Unknown |
| 2.84 | BETA Healthcare | | 15373 Innovation Dr # 120 | | | San Diego | CA | 92128 | | Insurance Policy # AL-22-1052; Auto Liability Physical Damage | 7/1/2023 |
| 2.85 | BETA Healthcare | | 15373 Innovation Dr # 120 | | | San Diego | CA | 92128 | | Insurance Policy # HCL-22-1052; Professional Liability Bodily Injury and Property Damage Personal Injury, Advertising Injury Employee Benefits Liability | 7/1/2023 |
| 2.86 | BETA Healthcare | | 15373 Innovation Dr # 120 | | | San Diego | CA | 92128 | | Insurance Policy # WC-22-1052; Workers Compensation Employee Liability | 7/1/2023 |
| 2.87 | BETA Risk Management Authority / BETA Healthcare Group | | 1443 Danville Boulevard | | | Alamo | CA | 94507 | | Insurance Policy # AL-22-1052; Auto Liability Physical Damage | 7/1/2023 |
| 2.88 | BETA Risk Management Authority / BETA Healthcare Group | | 1443 Danville Boulevard | | | Alamo | CA | 94507 | | Insurance Policy # HCL-22-1052; Professional Liability Bodily Injury and Property Damage Personal Injury, Advertising Injury Employee Benefits Liability | 7/1/2023 |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.89 | BETA Risk Management Authority / BETA Healthcare Group | | 1443 Danville Boulevard | | | Alamo | CA | 94507 | | Insurance Policy # WC-22-1052; Workers Compensation Employee Liability | 7/1/2023 |
| 2.90 | Beverly Radiology Medical Group | | 8750 Wilshire Blvd | | | Beverly Hills | CA | 90211-2713 | | Radiology Services Agreement | N/A - Evergreen |
| 2.91 | Bioplus Specialty Pharmacy Services, Inc. | Attn: Bill Cook, Executive Vice President of Sales | 376 Northlake Boulevard | | | Altamonte Springs | FL | 32701 | | 340B Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.92 | Blue Cross of California | | PO Box 9095 | | | Oxnard | CA | 93031-9095 | | Participating Physician Agreement Amendment | Unknown |
| 2.93 | Blue Mountain (Services) Consulting LLC | | 777 N Ashley Drive | | | Tampa | FL | 33602 | | Letter Agreement re: Position of Interim Chief Compliance Officer | Unknown |
| 2.94 | Blue Shield of California | Att: Senior Vice President Network Management | 6300 Canoga Avenue, 12th Floor | | | Woodland Hills | CA | 91367 | | Independent Physician & Provider Agreement | N/A - Evergreen |
| 2.95 | Blue Shield of California | Attn: Vice President Network Management | 6300 Canoga Avenue, 7th Floor | | | Woodland Hills | CA | 91367 | | Physician Services Agreement Business Associate Addendum | Unknown |
| 2.96 | Blue Shield of California | Attn: Vice President, Provider Contracting Relations, Compliance and Analytics | 6300 Canoga Avenue, 7th Floor | | | Woodland Hills | CA | 91367 | | Medicare Capitated Independent Provider Agreement | N/A - Evergreen |
| 2.97 | Blue Shield of California | | P.O. Box 629017 | | | El Dorado Hills | CA | 95762-9017 | | Amendment to Tricare Contract | N/A - Evergreen |
| 2.98 | Blue Shield of California | | P.O. Box 629017 | | | El Dorado Hills | CA | 95762-9017 | | Independent Physician & Provider Agreement | N/A - Evergreen |
| 2.99 | Blue Shield of California Promise Health Plan | Attn: Director, Provider Contracting | 601 Potrero Grande Drive | | | Monterey Park | CA | 91755 | | Physician Services Agreement | N/A - Evergreen |
| 2.100 | Borrego Physical Therapy | | 587 Palm Canyon Drive, Suites 217-220 | | | Borrego Springs | CA | 92004 | | Sublease Agreement | N/A - Evergreen |
| 2.101 | Borrego Valley Endowment Fund | J. David Garmon, MD | P. O. BOX 2714 | | | BORREGO SPRINGS | CA | 92004 | | Borrego Community Health Foundation Non-disclosure Agreement | Unknown |
| 2.102 | BORREGO VALLEY HANGARS | | 615 Avenida Acapulco | | | San Clemente | CA | 92672 | | Rent for Storage Unit - 3 Units | Unknown |
| 2.103 | Borrego Water District | | 806 Palm Canyon Drive | | | Borrego Springs | CA | 92004 | | Will Serve Letter for Water and/or Sewer Service | Unknown |
| 2.104 | Brand New Day | Attn: Claims Dept. | P.O. Box 794 | | | Park Rudge | IL | 60068 | | Letter Agreement re: Reimbursement of Services Provided | Unknown |
| 2.105 | BriovaRX / Optum Pharmacy | | 11000 Optum Circle | | | Eden Prairie | MN | 55344 | | McKesson 340B Covered Entity/Contracted Pharmacy - Form Checklist | Unknown |
| 2.106 | BriovaRx of Maine, Inc. | | 1600 McConnor Parkway | | | Schaumburg | IL | 60173-6801 | | 340B Pharmacy Services Agreement | N/A - Evergreen |
| 2.107 | BriovaRx of Maine, Inc. | | 1600 McConnor Parkway | | | Schaumburg | IL | 60173-6801 | | 340B Pharmacy Services Agreement - Infusion Drugs | N/A - Evergreen |
| 2.108 | BriovaRx of Maine, Inc. | | 1600 McConnor Parkway | | | Schaumburg | IL | 60173-6801 | | First Amendment to 340B Pharmacy Services Agreement | Unknown |
| 2.109 | BriovaRx of Maine, Inc. | | 1600 McConnor Parkway | | | Schaumburg | IL | 60173-6801 | | First Amendment to 340B Pharmacy Services Agreement - Infusion Drugs | Unknown |
| 2.110 | California Baptist University | | 8432 Magnolia Avenue | | | Riverside | CA | 92504 | | Physician Assistant Clinical Affiliation Agreement | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.111 | California Department of Public Health | Joseph Torrez | 1616 Capitol Avenue, Suite 74.262 | MS 1802 | PO Box 997377 | Sacramento | CA | 95899 | | Letter re: Contract Agreement | Unknown |
| 2.112 | California Department of Public Health | Program Support Branch | P.O. Box 997377 | MS 1800-1804 | | Sacramento | CA | 95899-7377 | | Letter re: Contract Agreement | Unknown |
| 2.113 | California Physician's Service, Inc. dba Blue Shield of California | | P.O. Box 629017 | | | El Dorado Hills | CA | 95762-9010 | | Amendment to Tricare Group Contract | Unknown |
| 2.114 | California Physician's Service, Inc. dba Blue Shield of California | | P.O. Box 629017 | | | El Dorado Hills | CA | 95762-9010 | | Community Care Network Terms and Conditions | Unknown |
| 2.115 | California Physician's Service, Inc. dba Blue Shield of California | | P.O. Box 629017 | | | El Dorado Hills | CA | 95762-9010 | | First Amendment to the VA PCCC Amendment to the Group Practitioner Agreement | Unknown |
| 2.116 | California Physician's Service, Inc. dba Blue Shield of California | | P.O. Box 629017 | | | El Dorado Hills | CA | 95762-9010 | | Tricare Group Provider Contract | N/A - Evergreen |
| 2.117 | California Physician's Service, Inc. dba Blue Shield of California | | P.O. Box 629017 | | | El Dorado Hills | CA | 95762-9010 | | VA PCCC Amendment to Group Practitioner Agreement | Unknown |
| 2.118 | California State University San Marcos | Maria Froehle, Contract Analyst | 333 S. Twin Oaks Valley Road | | | San Marcos | CA | 92096-0001 | | Clinical Education Affiliation Agreement | 5/16/2026 |
| 2.119 | California Telehealth Resource Center | Kathy Chorba, Executive Director | PO Box 1104 | | | North Highlands | CA | 95660 | | Memorandum of Agreement | Unknown |
| 2.120 | California Water Operators LLC | | 34428 Yucaipa Blvd E 326 | | | Yucaipa | CA | 92399 | | Proposal for Water Operator Services | Unknown |
| 2.121 | Cardinal Health | Pharmaceutical Distribution | 7000 Cardinal Place | | | Dublin | OH | 43017 | | Letter Agreement re: Addition of New Facility Location to 340B Prime Vendor Program Participant Agreement | Unknown |
| 2.122 | Cardinal Health 110, LLC | | 7000 Cardinal Place | | | Dublin | OH | 43017 | | 340B Contract Pharmacy Set-up Fee Policy | Unknown |
| 2.123 | Cardinal Health 110, LLC | | 7000 Cardinal Place | | | Dublin | OH | 43017 | | Apexus 340B Prime Vendor Program Participant Participation Agreement Form | 2022 |
| 2.124 | Cardinal Health 112, LLC | | 7000 Cardinal Place | | | Dublin | OH | 43017 | | 340B Contract Pharmacy Set-up Fee Policy | Unknown |
| 2.125 | Cardinal Health 112, LLC | | 7000 Cardinal Place | | | Dublin | OH | 43017 | | Apexus 340B Prime Vendor Program Participant Participation Agreement Form | 2022 |
| 2.126 | Care1st Health Plan | Attn: Director, Specialist Contracting | 601 Potrero Grande Drive | | | Monterey Park | CA | 91755 | | Specialist Provider Services Agreement | N/A - Evergreen |
| 2.127 | Caremark, L.L.C. | | One CVS Drive | HAS, MailStop 4036 | | Woonsocket | RI | 02895 | | Third Amendment to Pharmacy Services Agreement | Unknown |
| 2.128 | CarePoint, Inc. | | 997 Morrison Drive, Suite 300 | | | Charleston | SC | 29403 | | License and Support Agreement | N/A - Evergreen |
| 2.129 | Carlos Rivas, D.D.S., Inc. | Lori - Office Administrator & Norma - Office Manager | 24430 Alessandro Blvd., Ste. 104 | | | Moreno Valley | CA | 92553 | | Dental Services Agreement | N/A - Evergreen |
| 2.130 | Carmen Leticia Hernandez DDS, Inc. | Rosa Navarro - Office Manager | 1635 3rd Ave Suite D | | | Chula Vista | CA | 91911 | | Dental Services Agreement | N/A - Evergreen |
| 2.131 | Cathedral Village Shopping Center LLLP | c/o Lion Properties LLC | 1650 38th Street, Suite 104W | | | Boulder | CO | 80301 | | Shopping Center Lease | Unknown |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.132 | Cathedral Village Shopping Center LLLP | | 2060 Broadway, Suite 380 | | | Boulder | CO | 80302 | | Eighth Amendment to Shopping Center Lease | 11/30/2030 |
| 2.133 | Cathedral Village Shopping Center LLLP | | 2060 Broadway, Suite 380 | | | Boulder | CO | 80302 | | First Amendment to Shopping Center Lease | Unknown |
| 2.134 | Cathedral Village Shopping Center, LLC | Attn Mr. Leonard Hortick | c/o Lion Properties LLC | 3100 Arapahoe Avenue, Suite 116 | | Boulder | CO | 80303 | | Shopping Center Lease | Unknown |
| 2.135 | Cathedral Village Shopping Center, LLC | | c/o Lion Properties LLC | 3100 Arapahoe Avenue, Suite 116 | | Boulder | CO | 80303 | | Consent to Assignment | Unknown |
| 2.136 | CATHEDRAL VILLAGE SHOPPING CENTER, LLLP | | 910 16th Street, Suite 426 | | | Denver | CO | 80202 | | Rental & CAM Agreement | Unknown |
| 2.137 | Catherine Le DDS, Inc. | Tee Nguyen | 2171 Ulric Street, #100 | | | San Diego | CA | 92111 | | Dental Services Agreement | N/A - Evergreen |
| 2.138 | CDW G LLC | | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | | Memo re: Support Renewal | Unknown |
| 2.139 | CDW G LLC | | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | | Quote Confirmation re VMWare Renewal 2 Licenses | Unknown |
| 2.140 | Celtic Insurance Company | | 233 South Wacker Drive, South 700 | | | Chicago | IL | 60606 | | Participating Provider Agreement | N/A - Evergreen |
| 2.141 | Centro Medico Del Valle | | 1151 East Washington Ave, #C | | | Escondido | CA | | | Amendment to the Purchase and Sale of Assets and Non-Recourse Secured Earned Out Promissory Note and Security Agreement | Unknown |
| 2.142 | Century 21 Experience | | 7168 Archibald Ave Suite 100 | | | Alta Loma | CA | 91701 | | Exclusive Listing Agreement for Sublease of Rental Property (Non-Residential) | Unknown |
| 2.143 | CEP America | | 2100 Powell St., Suite 900 | | | Emeryville | CA | 94608 | | Letter of Agreement - Hospital Services | N/A - Evergreen |
| 2.144 | CEP America - AUC, PC | Attn: President | Medical Group | 2100 Powell Street, Suite 900 | | Emeryville | CA | 94608 | | Professional Services Agreement for Urgent Care Centers | N/A - Evergreen |
| 2.145 | Charles C Lee, DDS, Inc. | Dr. Lee | 901 East Ohio Ave | | | Escondido | CA | 92025 | | Dental Services Agreement | N/A - Evergreen |
| 2.146 | Charter Communications Operating, LLC | Attn: Commercial Customer Agreements | Corporate - Legal Operations | 12405 Powerscourt Drive | | St. Louis | MO | 63131 | | Service Agreement | Unknown |
| 2.147 | Chiropractic Integrative Partners | | 746 S. Main Avenue, Suite D | | | Fallbrook | CA | 92028 | | Chiropractic Services Agreement | N/A - Evergreen |
| 2.148 | Choice Physicians Network/Choice Medical Group | | 18564 US Hwy 18 Ste. 105 | | | Apple Valley | CA | 92307 | | Open Letter of Agreement | Unknown |
| 2.149 | Chulhwe Koo, M.D. | | Address Redacted | | | | | | | Hospitalist Services Agreement | Unknown |
| 2.150 | CHW, LLP | | 7797 N First Street, #15 | | | Fresno | CA | 93720 | | Engagement Letter for Professional Services - Reimbursement Reporting | Unknown |
| 2.151 | CIGNA Behavioral Health of California, Inc. | | 450 North Brand Boulevard, Suite 500 | | | Glendale | CA | 91203 | | Amendment to the Participating Provider Agreement | Unknown |
| 2.152 | CIGNA Behavioral Health of California, Inc. | | 450 North Brand Boulevard, Suite 500 | | | Glendale | CA | 91203 | | Participating Provider Agreement | N/A - Evergreen |
| 2.153 | CIGNA Healthcare | | 400 N. Brand Blvd, Suite 300 | | | Glendale | CA | 91203 | | Physician Group Services Agreement | N/A - Evergreen |
| 2.154 | CIRCLE J STORAGE | | Po Box 1173 | | | Borrego Springs | CA | 92004 | | Rent for Storage Unit - 3 Units - Borrego | Unknown |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.155 | City of Desert Hot Springs as Successor Agency to the former Desert Hot Springs Redevelopment Agency | Attn Rick Daniels, City Manager acting on behalf of Successor Agency | 95-950 Pierson Blvd | | | Desert Hot Springs | CA | 92240 | | Purchase and Sale Agreement and Joint Escrow Instructions | N/A - Evergreen |
| 2.156 | City of Palm Springs | Attn: David Ready | 3200 E. Tahquitz Canyon Way | | | Palm Springs | CA | 92262 | | Right of Entry Agreement | Unknown |
| 2.157 | CMF Services, Inc. | | PO Box 5634 | | | La Quinta | CA | 92248 | | Potable Water Proposal | Unknown |
| 2.158 | CMK Palm Canyon, LLC | Attn: Chris Dilley | 181 West Madison Street, Suite 4700 | c/o MB Real Estate | | Chicago | IL | 60602 | | Medical Office Building Lease Agreement | 5/31/2027 |
| 2.159 | CMK PALM CANYON, LLC | | PO Box 25517 | | | Tampa | FL | 33622 | | Rental & CAM Agreement | Unknown |
| 2.160 | Coachella Desert Oasis OB/GYN | Dr. Reynaldo Gomez, M.D. | 1180 N. Indian Canyon Drive Ste. W-300 | | | Palm Springs | CA | 92264 | | Asset Purchase and Sale Agreement | Unknown |
| 2.161 | Coachella Desert Oasis OB/GYN Medical Group | | 1180 N. Indian Canyon Drive Ste. W-300 | | | Palm Springs | CA | 92264 | | Secured Promissory Note | Unknown |
| 2.162 | Coachella Valley Housing Coalition | | 45701 Monroe Street, Suite G | | | Indio | CA | 92201 | | Letter of Intent | Unknown |
| 2.163 | COACHELLA VALLEY UNIFIED SCHOOL DIST. | | PO Box 847 | | | Thermal | CA | 92274 | | Rental & CAM Agreement | Unknown |
| 2.164 | Coachella Valley Unified School District | Ms. Jamie Brown, Asst. Superintendent, Business Services | PO Box 847 | | | Thermal | CA | 92274 | | Purchase Agreement and Escrow Instructions | Unknown |
| 2.165 | Collins Family Trust | | 3215 Indian Mills Lane | | | Jamul | CA | 91935 | | Air Commercial Real Estate Association Standard Industrial/Commercial Single-Tenant Lease -- Net | Unknown |
| 2.166 | Community Health Alliance of Pasadena DBA ChapCare - Lincoln | Attn: Chief Executive Officer | 455 W. Montana Street | | | Pasadena | CA | 91103 | | Transfer Agreement | Unknown |
| 2.167 | Community Health Group | Attention. David J. Ritchie, Director of Contract Administration | 2420 Fenton Street, Suite 100 | | | Chula Vista | CA | 91914 | | Primary Care Provider Services Agreement | N/A - Evergreen |
| 2.168 | Community Health Group | Attn: Salim French, Director of Contract Administration | 2420 Fenton Street, Suite 100 | | | Chula Vista | CA | 91914 | | Enhanced Care Management Provider Agreement | N/A - Evergreen |
| 2.169 | Community Health Group | Norma A. Diaz, Chief Executive Officer | 740 Bay Boulevard | | | Chula Vista | CA | 91910 | | Fourth Amendment to Medical Group Services Agreement | N/A - Evergreen |
| 2.170 | Community Health Group | | 2420 Fenton Street, Suite 100 | | | Chula Vista | CA | 91914 | | 20th Amendment to Clinic Services Agreement | Unknown |
| 2.171 | Community Health Group | | 740 Bay Boulevard | | | Chula Vista | CA | 91910 | | Fifth Amendment to Medical Group Services Agreement | Unknown |
| 2.172 | Community Health Group | | 740 Bay Boulevard | | | Chula Vista | CA | 91910 | | First Amendment to Ancillary Provider Service Agreement | Unknown |
| 2.173 | Commvault | | 1 Commvault Way | | | Tinton Falls | NJ | 07724 | | License Summary Report | Unknown |
| 2.174 | CompHealth | | 7259 South Bingham Junction Boulevard | | | Midvale | UT | 84047 | | Agreement for Physician Locum Tenens Coverage, Fees in Confirmation | N/A - Evergreen |
| 2.175 | Comprehensive Behavioral Care, Inc. | Attn: Director for Provider Services | 204 S Hoover Blvd, Ste 200 | | | Tampa | FL | 33609 | | Provider Agreement | N/A - Evergreen |
| 2.176 | Concilio Child Development Centers | Attn: Pamela Robinson, Executive Director | 2010 Martin Luther King Blvd. | | | Riverside | CA | 92507 | | Delivery of School Based Health Care Services Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.177 | Concur Technologies, Inc. | | 601 108th Ave NE, Suite 1000 | | | Bellevue | WA | 98004 | | Business Associate Agreement | Unknown |
| 2.178 | Connecticut General Life Insurance Company | | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 | | Amendment to the Participating Provider Agreement | Unknown |
| 2.179 | Connecticut General Life Insurance Company | | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 | | https://www.cigna.com/contact-us/ | N/A - Evergreen |
| 2.180 | ConsejoSano, Inc. | | 169 11th Street | | | San Francisco | CA | 94103 | | Amendment No. 1 to Services Agreement | Unknown |
| 2.181 | ConsejoSano, Inc. | | 169 11th Street | | | San Francisco | CA | 94103 | | Business Associate Agreement | Unknown |
| 2.182 | ConsejoSano, Inc. | | 169 11th Street | | | San Francisco | CA | 94103 | | Services Agreement | N/A - Evergreen |
| 2.183 | ContextMedia Health, LLC | | 330 N Wabash Avenue | | | Chicago | IL | 60611 | | License Agreement | N/A - Evergreen |
| 2.184 | Cook St. Office, LLC. | c/o Sandstone Management | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Air Commercial Real Estate Association | Unknown |
| 2.185 | Cook St. Office, LLC. | | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Tenant Estoppel Certificate | Unknown |
| 2.186 | Cook St. Office, LP | | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Addendum | Unknown |
| 2.187 | Cook St. Office, LP | | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Addendum #2 | Unknown |
| 2.188 | Cook St. Office, LP | | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Addendum #3 | Unknown |
| 2.189 | Cook St. Office, LP | | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Addendum #4 | Unknown |
| 2.190 | Cook St. Office, LP | | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Addendum #5 | Unknown |
| 2.191 | Cook St. Office, LP | | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Addendum #6 | Unknown |
| 2.192 | Cook St. Office, LP | | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Addendum #7 | Unknown |
| 2.193 | Cook St. Office, LP | | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Addendum #8 | Unknown |
| 2.194 | Cook Street Office LLC | | 10-877 Wilshire Blvd, Ste 1105 | | | Los Angeles | CA | 90024 | | Addendum #9 | Unknown |
| 2.195 | COOK STREET OFFICE, LP | | PO Box 12920 | | | Palm Desert | CA | 92255 | | Rental & CAM Agreement | Unknown |
| 2.196 | Corodata Records Management, Inc. | | Po Box 842638 | | | Los Angeles | CA | 90084-2638 | | Corodata Records Management, Inc. Agreement for Services | N/A - Evergreen |
| 2.197 | COUNTRY CLUB SELF STORAGE & RV | | 749 N. Main St. | | | Riverside | CA | 92501 | | Rent for Storage Unit - 3 Units - Riverside - Shuttle Vans | Unknown |
| 2.198 | County of Riverside | | Po Box 751 | | | Riverside | CA | 92502 | | First Amendment to Lease | 1/31/2025 |
| 2.199 | County of San Bernardino | Human Services-Administrative Support Division | Attn: Jeffrey D'Avanzo, Contracts Unit | 150 S. Lena Road | | San Bernardino | CA | 92415-0515 | | Agreement for Delivery of School Based Health Care Services | 4/30/2023 |
| 2.200 | County of San Diego | Robert Wester, MA, MPH Community Health Program Specialist Epidemiology & Immunizations Service Branch | Public Health Services | Health & Human Services Agency | 3851 Rosecrans St, Suite 704 | San Diego | CA | 92110 | | Data Use Agreement | Unknown |
| 2.201 | County of San Diego Child Health and Disability Prevention (CHDP) Program | | 3851 Rosecrans Street | | | San Diego | CA | 92110 | | Off-Site Application for Intermittent/Satellite Clinic | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.202 | County of San Diego, Health & Human Services Agency | | 1600 Pacific Highway, Room 206 | | | San Diego | CA | 92101 | | Agreement to Provide Hospitalization Coverage For CHDP Clients | Unknown |
| 2.203 | Coventry Health Care National Network, Inc. | Attn: David Van Aken, Director, Network Operations | 750 Riverpoint Drive | | | West Sacramento | CA | 95605 | | Participating Physician Agreement Medicaid Product Attachment | N/A - Evergreen |
| 2.204 | Coventry Health Care National Network, Inc. | Attn: David Van Aken, Director, Network Operations | 750 Riverpoint Drive | | | West Sacramento | CA | 95605 | | Participating Physician Agreement Medicare Advantage Medicare Advantra [HMO] [PPO] [POS] Product Attachment | N/A - Evergreen |
| 2.205 | Coventry Health Care National Network, Inc. | Attn: David Van Aken, Director, Network Operations | 750 Riverpoint Drive | | | West Sacramento | CA | 95605 | | Participating Provider Agreement Commercial Product Attachment | N/A - Evergreen |
| 2.206 | Coventry Health Care National Network, Inc. | Attn: David Van Aken, Director, Network Operations | 750 Riverpoint Drive | | | West Sacramento | CA | 95605 | | Participating Provider Agreement Network Access Product Attachment | N/A - Evergreen |
| 2.207 | CPI/AHP Fletcher Mob Owner, L.L.C. | Attn: Asset Management | c/o Anchor Health Properties | 4510 Executive Drive, Suite P10 | | San Diego | CA | 92121 | | Commercial Space Lease Agreement | Unknown |
| 2.208 | CPI/AHP Fletcher Mob Owner, L.L.C. | c/o Anchor Health Properties | 4510 Executive Drive, Suite P10 | | | San Diego | CA | 92121 | | Fourth Amendment to Lease | Unknown |
| 2.209 | CPI/AHP Fletcher Mob Owner, L.L.C. | c/o Anchor Health Properties | 4510 Executive Drive, Suite P10 | | | San Diego | CA | 92121 | | Third Amendment to Lease | 3/31/2030 |
| 2.210 | CSU San Bernardino | Attn: Procurement and Contract Serv. | 5500 University Pkwy, Sierra Hall | | | San Bernardino | CA | 92407 | | Nurse Education Affiliation Agreement | 8/31/2025 |
| 2.211 | Customer Contact Services | | 7525 Mitchell Road, Suite 315 | | | Eden Prairie | MN | 55344 | | Letter re Termination of Services Agreement | Unknown |
| 2.212 | Customer Contact Services | | 7525 Mitchell Road, Suite 315 | | | Eden Prairie | MN | 55344 | | Service Agreement and Setup Forms | Unknown |
| 2.213 | CV Storage, LLC D.B.A. Cathedral Village Self-Storage | Attn: Manager | 32-500 Date Palm Drive | | | Cathedral City | CA | 92234 | | Storage Rental Agreement | N/A - Evergreen |
| 2.214 | CVS Pharmacy, Inc. | | One CVS Drive | HAS, MailStop 4036 | | Woonsocket | RI | 02895 | | First Amendment to Pharmacy Services Agreement | Unknown |
| 2.215 | CVS Pharmacy, Inc. | | One CVS Drive | HAS, MailStop 4036 | | Woonsocket | RI | 02895 | | Pharmacy Services Agreement | N/A - Evergreen |
| 2.216 | CVS Pharmacy, Inc. | | One CVS Drive | HAS, MailStop 4036 | | Woonsocket | RI | 02895 | | Third Amendment to Pharmacy Services Agreement | Unknown |
| 2.217 | CYNTHIA MARCHANT D.B.A. ANZA VALLEY AUTO | | Po Box 391430 | | | Anza | CA | 92539 | | Rental & CAM Agreement | Unknown |
| 2.218 | D.S Park DDSc, Inc | Michelle Peevy | 25285 Madison Ave Suite 107 | | | Murrietta | CA | 92562 | | Dental Services Agreement | N/A - Evergreen |
| 2.219 | Daniel Vasquez, DDS, PC | Allie Acosta | 3601 Vista Way, Suite 105 | | | Oceanside | CA | 92056 | | Dental Services Agreement | N/A - Evergreen |
| 2.220 | Dat Vo, DDS, Inc. | Ha Nguyen | 1470 East Highland Ave., Ste. D | | | San Bernardino | CA | 92404 | | Dental Services Agreement | N/A - Evergreen |
| 2.221 | David Kaufer, M.D. | | Address Redacted | | | | | | | Amendment to Provider Services Agreement | Unknown |
| 2.222 | David Kaufer, M.D. | | Address Redacted | | | | | | | Amendment to Provider Services Agreement | Unknown |
| 2.223 | David Kaufer, M.D. | | Address Redacted | | | | | | | Primary Care Physician Provider Services Agreement | N/A - Evergreen |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.224 | David M. Flick, MD | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.225 | David O. Medina, DDS, Inc. | Liz | 10925 Magnolia Avenue | | | Riverside | CA | 92505 | | Dental Services Agreement | N/A - Evergreen |
| 2.226 | David Toma, DDS, Inc. | David Toma / Grace, Office Mgr | 645 Sweetwater Road | | | Spring Valley | CA | 91977 | | Dental Services Agreement | N/A - Evergreen |
| 2.227 | Delta Dental of California | State Government Programs | PO Box 537010 | | | Sacramento | CA | 95853-7010 | | Execution Page for the Participating Provider Agreement | Unknown |
| 2.228 | Delta Dental of California | State Government Programs | PO Box 537010 | | | Sacramento | CA | 95853-7010 | | Provider Agreement | Unknown |
| 2.229 | Delta Drugs | | 1666 Medical Center Drive | | | San Bernardino | CA | 92411 | | Contract Pharmacy 340B Pharmacy Program | N/A - Evergreen |
| 2.230 | Delta Drugs | | 1666 Medical Center Drive | | | San Bernardino | CA | 92411 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.231 | Department of Health and Human Services Health Resources and Services Administration | Michelle Nguyen | 5600 Fishers Ln | | | Rockville | MD | 20852-1750 | | Notice of Grant Award Authorization | Unknown |
| 2.232 | Desert AIDS Project | David J. Brinkman | 1695 N. Sunrise Way | | | Palm Springs | CA | 92262 | | Letter Agreement re: Desert AIDS Project | Unknown |
| 2.233 | Desert AIDS Project | David J. Brinkman, Chief Executive Officer | 1695 N. Sunrise Way | | | Palm Springs | CA | 92262 | | Memorandum of Understanding | Unknown |
| 2.234 | Desert AIDS Project, Inc. | | 1695 Sunrise Way | | | Palm Springs | CA | 92262 | | Memorandum of Understanding Regarding Patient Referrals | N/A - Evergreen |
| 2.235 | Desert Medical Imaging | | 74-785 Highway 111, Ste. 101 | | | Indian Wells | CA | 92210 | | Agreement to Provide Professional Services | Unknown |
| 2.236 | Desert Regional Medical Center, Inc. Hospital | | 1150 N. Indian Canyon Dr. | | | Palm Springs | CA | 92262 | | Transfer Agreement-Continuity of Care Addendum | Unknown |
| 2.237 | Design Benefits Inc | Attn: President | 2275 S Main Street Ste.101B | | | Corona | CA | 92882 | | Provider Agreement | N/A - Evergreen |
| 2.238 | Devinderpal Singh Nagra | Attn: Dr. Devinderpal Nagra | 398 E Holt Blvd | | | Ontario | CA | 91761 | | Dental Services Agreement | N/A - Evergreen |
| 2.239 | Deyner Zapata | | Address Redacted | | | | | | | Non-Disclosure Agreement | Unknown |
| 2.240 | Dib Pharmaceutical Inc | | 528 E. Main St | | | El Cajon | CA | 92020 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.241 | Dignity Health Hospital | St. Bernardine Medical Center | 2101 N. Waterman Avenue | | | San Bernardino | CA | 92404 | | Patient Transfer Agreement | N/A - Evergreen |
| 2.242 | Diversified IPA (NY), Inc. | | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | | Pharmacy Provider Agreement | N/A - Evergreen |
| 2.243 | DocuSign, Inc. | | 221 Main Street, Suite 1550 | | | San Francisco | CA | 94105 | | Master Services Agreement | Unknown |
| 2.244 | DocuSign, Inc. | | 221 Main Street, Suite 1000 | | | San Francisco | CA | 94105 | | Order Form | 8/30/2024 |
| 2.245 | Don's Drugs | | 1222 W 5th St | | | San Bernardino | CA | 92411 | | Contract Pharmacy 340B Pharmacy Program | N/A - Evergreen |
| 2.246 | Don's Drugs | | 1222 W 5th St | | | San Bernardino | CA | 92411 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.247 | Dora Gallego, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.248 | Dr. Anh Tran, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.249 | Dr. Dennis F Roberts, DO | | Address Redacted | | | | | | | Letter Agreement re: Delivery Services | N/A - Evergreen |
| 2.250 | Dr. Gregory Langford, M.D., F.A.C.O.G. | | Address Redacted | | | | | | | Letter of Agreement - Delivery Services | N/A - Evergreen |
| 2.251 | Dr. Jenny Tsai, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.252 | Dr. Jorge Hernandez Zamudio DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.253 | Dr. Mahtab Saadatmandi DMD | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.254 | Dr. Martin Jay Hodes DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.255 | Dr. Mercedes Herrera D.D.S | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.256 | Dr. Mercedes Herrera DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.257 | Dr. Pamela T. McEvoy PhD | | Address Redacted | | | | | | | Provider Agreement | N/A - Evergreen |
| 2.258 | Dr. Rajesh M Shah, Allure Dental Associates, Sharmistha A. Patel General Partner | Ajit Patel, Office Manager | 1353 W. Mill Street, Suite 114 | | | San Bernadino | CA | 92410 | | Dental Services Agreement | N/A - Evergreen |
| 2.259 | Dr. Reynaldo Gomez, M.D. | | Address Redacted | | | | | | | Employment Agreement | Unknown |
| 2.260 | Dr. Rodolfo Rey, M.D. | | Address Redacted | | | | | | | Independent Contractor/Provider Services Agreement | N/A - Evergreen |
| 2.261 | Dr. Swati Panse | | Address Redacted | | | | | | | Letter Agreement: Hospital Services | N/A - Evergreen |
| 2.262 | DRC CITRUS OFFICE LP | | PO Box 25169 | | | Santa Ana | CA | 92799 | | Rental & CAM Agreement | Unknown |
| 2.263 | DRC Citrus Office, LP | Attention: Property Manager | 1650 Iowa Avenue, Suite 170 | | | Riverside | CA | 92507 | | First Amendment to Lease Agreement | 4/30/2024 |
| 2.264 | DRC Citrus Office, LP | | 1650 Iowa Avenue, Suite 170 | | | Riverside | CA | 92507 | | Citrus Park Exercise Facility (User Agreement) | Unknown |
| 2.265 | DRC Citrus Office, LP | | 1650 Iowa Avenue, Suite 170 | | | Riverside | CA | 92507 | | Notice of Lease Term Dates | 7/22/2025 |
| 2.266 | DRC Citrus Office, LP | | 1650 Iowa Avenue, Suite 170 | | | Riverside | CA | 92507 | | Notice of Lease Term Dates | Unknown |
| 2.267 | Eduardo Garza, M.D. | | Address Redacted | | | | | | | Independent Contractor/Provider Services Agreement | N/A - Evergreen |
| 2.268 | Edward Nichols, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.269 | Eisenhower Medical Center | | 39000 Bob Hope Drive | | | Rancho Mirage | CA | 92270-3221 | | Assignment and Assumption of Lease | Unknown |
| 2.270 | Eisenhower Medical Center | | 39000 Bob Hope Drive | | | Rancho Mirage | CA | 92270-3221 | | Program Letter of Agreement | 6/30/2023 |
| 2.271 | El Cajon Pharmacy | Bassam Massaad | 505 N. Mollison # 101 | | | El Cajon | CA | 92021 | | Contract Pharmacy 340B Pharmacy Program | N/A - Evergreen |
| 2.272 | El Cajon Pharmacy | Bassam Massaad | 505 N. Mollison # 101 | | | El Cajon | CA | 92021 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.273 | El Mirador Medical Plaza Pharmacy, Inc. | | 1180 N Indian Canyon Dr., Suite E140 | | | Palm Springs | CA | 92262 | | Contract Pharmacy 340B Pharmacy Program | N/A - Evergreen |
| 2.274 | El Mirador Medical Plaza Pharmacy, Inc. | | 1180 N Indian Canyon Dr., Suite E140 | | | Palm Springs | CA | 92262 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.275 | Electronic Health Care Systems, Inc. | | 1 Metroplex Drive, Suite 500 | | | Birmingham | AL | 35209 | | Interface Agreement | N/A - Evergreen |
| 2.276 | Elias S. Rogers, M.D. | | Address Redacted | | | | | | | Amendment to the Asset Purchase and Sales Agreement | Unknown |
| 2.277 | EMD Serono, Inc | Attn: Vice President, Trade and Product Security | One Technology Place | | | Rockland | MA | 02370 | | Contracted Network Pharmacy Agreement | Unknown |
| 2.278 | Empire Physicians Medical Group, Inc. | Attn: Executive Director | 34160 Gateway Drive, Suite 100 | | | Palm Desert | CA | 92111 | | Provider Services Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.279 | Empire Physicians Medical Group, Inc. | Erika Garcia, RN, BSN, Executive Director | 34160 Gateway Drive, Suite 100 | | | Palm Desert | CA | 92111-0852 | | Amendment to IPA Primary Care Physician Services Agreement | Unknown |
| 2.280 | Empire Physicians Medical Group, Inc. | | 36-101 Bob Hope Drive Suite A-1 | | | Rancho Mirage | CA | 92270 | | Amendment to Provider Services Agreement | N/A - Evergreen |
| 2.281 | Empire Physicians Medical Group, Inc. | | 36-101 Bob Hope Drive Suite A-1 | | | Rancho Mirage | CA | 92270 | | Amendment to Provider Services Agreement | Unknown |
| 2.282 | Empire Physicians Medical Group, Inc. | | 34160 Gateway Drive, Suite 100 | | | Palm Desert | CA | 92211 | | Amendment to the Primary Care Services Agreement | Unknown |
| 2.283 | Empire Physicians Medical Group, Inc. | | 36-101 Bob Hope Drive Suite A-1 | | | Rancho Mirage | CA | 92270 | | Exhibits A-C of Agreement | Unknown |
| 2.284 | ENTERIX INC. | Attn: Karen Lambrinon | 236 Fernwood Avenue | | | Edison | NJ | 08837 | | License Agreement | N/A - Evergreen |
| 2.285 | Enterix Inc., d/b/a Clinical Genomics | Attn Karen Lambrinon | 236 Fernwood Avenue | | | Edison | NJ | 08837 | | License Agreement | N/A - Evergreen |
| 2.286 | Enterprise Fleet Management | | 6330 Marindustry Dr | Ste 210 | | San Diego | CA | 92121 | | Purchase Disposal Quote | Unknown |
| 2.287 | Epifania V. Nichols, DDS, Inc. | Attn: Dora, Office Manager | 414 Tennessee Street, Suite K-1 | | | Redlands | CA | 92373 | | Dental Services Agreement | N/A - Evergreen |
| 2.288 | Equiscript, LLC | Attn: Legal | 1360 Truxtun Ave, Suite 300 | | | North Charleston | SC | 29405 | | Management Services Agreement | N/A - Evergreen |
| 2.289 | Equiscript, LLC | | 1360 Truxtun Ave, Suite 300 | | | North Charleston | SC | 29405 | | Business Associate Agreement | Unknown |
| 2.290 | Evan W. Schwenk, D.O. | | 206 South Pinecrest Street | | | Wichita | KS | 67218 | | Provider Employment Agreement | N/A - Evergreen |
| 2.291 | Evanston Insurance Company | | 10275 West Higgins Road, Suite 750 | | | Rosemont | IL | 60018 | | Insurance Policy # MKLV3MMN000062; Not for Profit Management Liability (D&O) | 3/1/2023 |
| 2.292 | Evanston Insurance Company | | 201 California Street, Suite 1450 | | | San Francisco | CA | 94111 | | Insurance Policy # MKLV3MMN000062; Not for Profit Management Liability (D&O) | 3/1/2023 |
| 2.293 | Express Scripts, Inc. | | 1 Express Way | | | Saint Louis | MO | 63121 | | Pharmacy Provider Agreement | N/A - Evergreen |
| 2.294 | First Health Group Corp. | | 750 Riverpoint Drive | | | West Sacramento | CA | 95605 | | Amendment to First Health and/or CCN Participating Provider Agreement | Unknown |
| 2.295 | First Health Group Corp. | | PO Box 348411 | | | Sacramento | CA | 95834 | | Participating Clinic Agreement | Unknown |
| 2.296 | First Insurance Funding | | 450 Skokie Blvd., Ste 1000 | | | Northbrook | IL | 60062-7917 | | Premium Finance Agreement | 2/28/2023 |
| 2.297 | Fisher & Phillips LLP | | 4747 Executive Drive, Suite 1000 | | | San Diego | CA | 92121 | | Letter Agreement re: General Legal Advice & Counseling | Unknown |
| 2.298 | Florence Ugboh, MD | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.299 | Florencio Burquez, DDS | | Address Redacted | | | | | | | Dental Services Agreement | Unknown |
| 2.300 | Fonality, Inc | | 6900 North Dallas Parkway, Suite 250 | | | Plano | TX | 75024 | | Quote | N/A - Evergreen |
| 2.301 | Garden Grove Community Pharmacy | | 12665 Garden Grove Blvd. Ste 108 | | | Garden Grove | CA | 92843 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.302 | Gemini Diversified Services, Inc. | | 10055 Slater Avenue | Suite 214 | | Fountain Valley | CA | 92708 | | Amendment I to the Credentialing Services Delegation Agreement | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.303 | General Security Indemnity Company of Arizona | | 2338 W. Royal Palm Road, Suite J | | | Phoenix | AZ | 85021 | | Insurance Policy # TR0001486-12619-22; Flood, Including Earthquake Sprinkler Leakage | 3/1/2023 |
| 2.304 | General Security Indemnity Company of Arizona | | 28 Liberty Plaza, Suite 5400 | | | New York | NY | 10005 | | Insurance Policy # TR0001486-12619-22; Flood, Including Earthquake Sprinkler Leakage | 3/1/2023 |
| 2.305 | General Security Indemnity Company of Arizona | | One Seaport Plaza, 199 Water Street, 21st floor | | | New York | NY | 10038 | | Insurance Policy # TR0001486-12619-22; Flood, Including Earthquake Sprinkler Leakage | 3/1/2023 |
| 2.306 | GENTRY PLAZA, LLC | | 31225 La Baya Drive | Suite 206 | | Westlake Village | CA | 91362 | | Rental & CAM Agreement | Unknown |
| 2.307 | George C. Jared, DDS, Inc. | Rose Jared, Mgr. | 13465 Camino Canada Rd, 110-A | | | El Cajon | CA | 92021 | | Dental Services Agreement | N/A - Evergreen |
| 2.308 | Gioi N. Smith-Nguyen, MD., FACOG | | Address Redacted | | | | | | | Independent Contractor/Provider Services Agreement | N/A - Evergreen |
| 2.309 | Goodwin Procter LLP | Roger Cohen | The New York Times Building | 620 Eight Avenue | | New York | NY | 10018 | | Letter Agreement re: Engagement of Goodwin Procter, LLP | Unknown |
| 2.310 | Gordon Rees Scully Mansukhani, LLP | Robert D. Wilson III, Office Partner | 101 W. Broadway, Suite 2000 | | | San Diego | CA | 92101 | | Legal Services Agreement | Unknown |
| 2.311 | Greater Hope Foundation | | 15450 West Sand Street | | | Victorville | CA | 92392 | | Memorandum of Understanding | Unknown |
| 2.312 | Greenway Health | | 4301 West Boy Scout Blvd, Suite 800 | | | Tampa | FL | 33607 | | Master Agreement | Unknown |
| 2.313 | Greenway Health, LLC | Attn: Legal Department | 4301 West Boy Scout Boulevard, Ste 800 | | | Tampa | FL | 33607 | | Purchase Schedule | Unknown |
| 2.314 | Greenway Health, LLC | | 4301 West Boy Scout Boulevard, Ste 800 | | | Tampa | FL | 33607 | | Amendment to the Master Agreement | Unknown |
| 2.315 | Greenway Health, LLC | | 4301 West Boy Scout Boulevard, Ste 800 | | | Tampa | FL | 33607 | | Custom Amendment to Agreement | N/A - Evergreen |
| 2.316 | Greenway Health, LLC | | 4301 West Boy Scout Boulevard, Ste 800 | | | Tampa | FL | 33607 | | Custom Amendment to Agreement | Unknown |
| 2.317 | Greenway Health, LLC | | 4301 West Boy Scout Blvd, Suite 800 | | | Tampa | FL | 33607 | | Pilot Test Program Agreement (ALPHA) | Unknown |
| 2.318 | Greenway Health, LLC | | 4301 West Boy Scout Boulevard, Ste 800 | | | Tampa | FL | 33607 | | Purchase Schedule | Unknown |
| 2.319 | Grossmont Imaging | Jeffrey Paradis | 8860 Center Drive, Suite 350A | | | La Mesa | CA | 91942 | | Radiology Services Agreement | N/A - Evergreen |
| 2.320 | Guadalupe Marquez, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.321 | GUARD DOG SELF STORAGE | | 1260 S STATE ST | | | SAN JACINTO | CA | 92583 | | Rent for Storage Unit - 1 RV Park - Mobile Unit | Unknown |
| 2.322 | Guillermo Rodriguez DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.323 | Guillermo Saenz Zavala MD | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.324 | H. Pourshirazi, D.M.D., Inc. | Dr. Pourshirazi | 28125 Bradley Road, Suite 210 | | | Sun City | CA | 92586 | | Dental Services Agreement | N/A - Evergreen |
| 2.325 | H.H. Hermes, D.D.S, P.C. | Ash, Office Manager | 1530 Jamacha Road, Ste. L | | | El Cajon | CA | 92019 | | Dental Services Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.326 | Haggar Group, LLC | | 31225 La Baya Drive | Suite 206 | | Westlake Village | CA | 91362 | | Air Commercial Real Estate Association Standard Industrial/Commercial Multi-Tenant Lease - Net | Unknown |
| 2.327 | Haggar Group, LLC | | 31225 La Baya Drive | Suite 206 | | Westlake Village | CA | 91362 | | Amendment No. 1 to Standard Industrial/Commercial Multi-Tenant Lease - Net | 9/30/2028 |
| 2.328 | Hanatek Solutions llc | Alden L. Anderson, Medical Informatics Consulting | 5234 W Spring Willow CT | | | Tucson | AZ | 85741 | | Rural Health Care (RHC) Universal Service Healthcare Connect Fund Request for Services Form | 3/15/2024 |
| 2.329 | Hanger Prosthetics & Orthotics, dba Ortho Xpress | | 10910 Domain Drive, Suite 300 | | | Austin | TX | 78758 | | Business Associate Agreement | Unknown |
| 2.330 | Hanh M. Pham, DDS, Inc. | | 12307 Poway Rd, Ste B | | | Poway | CA | 92064 | | Dental Services Agreement | N/A - Evergreen |
| 2.331 | Hareesh Dental Corp. | Cynthia, Office Manager | 391 Wilkerson Ave Ste A-B | | | Perris | CA | 92570 | | Dental Services Agreement | N/A - Evergreen |
| 2.332 | Hareesh Hareesh DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.333 | Harold Portilla, DDS Corp. | Kara | 200 N. Ash Street, Suite 200 | | | Escondido | CA | 92027 | | Dental Services Agreement | N/A - Evergreen |
| 2.334 | Health Center Partners of Southern California | | 3710 Ruffin Road | | | San Diego | CA | 92123 | | Confidentiality & Non-Disclosure Agreement for 2018 | N/A - Evergreen |
| 2.335 | Health Net Federal Services | Attn: Legal Department | 2025 Aerojet Road | | | Rancho Cordova | CA | 95742 | | Professional & Ancillary Provider Agreement Tricare Program | N/A - Evergreen |
| 2.336 | Health Net of California, Inc. | Regional Network Director | 3131 Camino del Rio North, Suite 200 | | | San Diego | CA | 92108 | | First Amendment to the Provider Participation Agreement | Unknown |
| 2.337 | Health Net of California, Inc. | Regional Network Director | 3131 Camino del Rio North, Suite 200 | | | San Diego | CA | 92108 | | Provider Participation Agreement | N/A - Evergreen |
| 2.338 | HealthAsyst LLC | | 746 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30071 | | Modified Order Form 1 | N/A - Evergreen |
| 2.339 | Healthcare Leadership Solutions, LLC | | 8901 West 125th Terrace | | | Overland Park | KS | 66213 | | Interim Services Agreement | Unknown |
| 2.340 | Hearing Aid Healthcare | | 39615 Washington Ave. | | | Palm Desert | CA | 92211 | | Business Associate Agreement | Unknown |
| 2.341 | Hector Gomez DDS Inc. | Arlene Herrera | 1010 Broadway Suite 5 | | | Chula Vista | CA | 91911 | | Dental Services Agreement | N/A - Evergreen |
| 2.342 | Helendale School District | Attn: Ross Swearingen, District Superintendent | 15350 Riverview Road | PO Box 49 | | Helendale | CA | 92342 | | Mental/Dental Coordination Services Agreement | N/A - Evergreen |
| 2.343 | Hemet Valley Medical Center | Kathryn McLaughlin | 1117 E. Devonshire Ave. | | | Hemet | CA | 92543 | | Letter Agreement re: Hospital Services | N/A - Evergreen |
| 2.344 | Hemet Valley Medical Center | | 117 E Devonshire Ave | | | Hemet | CA | 92543 | | Master Affiliation Agreement | Unknown |
| 2.345 | Hemet Valley Medical Center | | 117 E Devonshire Ave | | | Hemet | CA | 92543 | | Transfer Agreement - Continuity of Care Addendum | Unknown |
| 2.346 | Heritage Victor Valley Medical Group | | 12370 Hesperia Rd, Suite 15 | | | Victorville | CA | 92395 | | Heritage Victorvalley Medical Group Letter of Agreement | Unknown |
| 2.347 | Homayoun Pourshirazi, DMD, P.C. | | 27192 Newport Road, Suite 2 | | | Menifee | CA | 92584 | | Agreement for Dental Services | N/A - Evergreen |
| 2.348 | Humana Insurance Company | Director, Pharmacy Networks | Pharmacy Management | 500 West Main | PO Box 1438 | Louisville | KY | 40201 | | Pharmacy Provider Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.349 | Husam E. Aldairi, DDS | | Address Redacted | | | | | | | Intermittent Clinic Operating Agreement | N/A - Evergreen |
| 2.350 | i2i Systems | | 3663 N Laughlin Rd, Ste 200 | | | Santa Rosa | CA | 95403 | | Software Support and Maintenance Agreement | N/A - Evergreen |
| 2.351 | i2i Systems, Inc | Attn: Justin Neece | 377 Riverside Drive, Suite 300 | | | Franklin | TN | 37064 | | Master Service Agreement | N/A - Evergreen |
| 2.352 | IEHP Health Access | Attn: Director of Contracts | PO Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Participating Provider Agreement | N/A - Evergreen |
| 2.353 | IEHP Health Access | Attn: Director of Provider Contracting | P.O. Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Participating Provider Agreement | N/A - Evergreen |
| 2.354 | IEHP Health Access | Inland Empire Health Plan | Attn: CEO | P.O. Box 1800 | | Rancho Cucamonga | CA | 91729-1800 | | Behavioral Health Provider Agreement | N/A - Evergreen |
| 2.355 | IEHP Health Access | Inland Empire Health Plan | Attn: Director of Provider Contracting | PO Box 1800 | | Rancho Cucamonga | CA | 91729-1800 | | Urgent Care Provider Agreement | N/A - Evergreen |
| 2.356 | IEHP Health Access | | PO Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Eighth Amendment to the Capitated Primary Care Provider Agreement | N/A - Evergreen |
| 2.357 | IEHP Health Access | | PO Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Second Amendment to the Memorandum of Understanding for Behavioral Health Integration Initiative | Unknown |
| 2.358 | IEHP Health Access | | PO Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Third Amendment to the Memorandum of Understanding for Behavioral Health Integration Initiative | Unknown |
| 2.359 | Iheanacho Emeruwa, MD | | Address Redacted | | | | | | | Independent Contractor/Provider Services Agreement | N/A - Evergreen |
| 2.360 | Indiana Pharmacy | Amar Lunagaria | 6780 Indiana Ave. Ste 145 | | | Riverside | CA | 92506 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.361 | InfoBeyond Technology LLC | Service Agent | 320 Whittington PWKY, Ste 117 | | | Louisville | KY | 40223 | | Employee COVID-19 Daily Screening and Vaccination Tracking App Terms of Service | N/A - Evergreen |
| 2.362 | Inland Center Medical Group, P.C. dba Inland Women Care | | 9220 Haven Avenue Suite 210 | | | Rancho Cucamonga | CA | 91730 | | Medical Services/Intermittent Clinic Agreement | N/A - Evergreen |
| 2.363 | Inland Empire Health Plan | Attn: CEO | P.O. Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Behavioral Health Provider Agreement | N/A - Evergreen |
| 2.364 | Inland Empire Health Plan | Attn: Claims Department - IEHP Direct | P.O. Box 4349 | | | Rancho Cucamonga | CA | 91729-4349 | | Eighth Amendment to the Capitated Primary Care Provider Agreement | N/A - Evergreen |
| 2.365 | Inland Empire Health Plan | Attn: Director of Contracts | PO Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Participating Provider Agreement | N/A - Evergreen |
| 2.366 | Inland Empire Health Plan | Attn: Director of Provider Contracting | P.O. Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Participating Provider Agreement | N/A - Evergreen |
| 2.367 | Inland Empire Health Plan | Attn: Director of Provider Contracting | PO Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Urgent Care Provider Agreement | N/A - Evergreen |
| 2.368 | Inland Empire Health Plan | | PO Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Fifth Amendment to the Capitated Primary Care Provider Agreement | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.369 | Inland Empire Health Plan | | PO Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Second Amendment to the Memorandum of Understanding for Behavioral Health Integration Initiative | Unknown |
| 2.370 | Inland Empire Health Plan | | PO Box 1800 | | | Rancho Cucamonga | CA | 91729-1800 | | Third Amendment to the Memorandum of Understanding for Behavioral Health Integration Initiative | Unknown |
| 2.371 | Inland Faculty Medical Group | c/o: MV Medical Management | 1860 Colorado Blvd., Suite 200 | | | Los Angeles | CA | 90041 | | Primary Care Physician Provider Services Agreement | 4/30/2024 |
| 2.372 | Inmar Rx Solutions, Inc. | | 635 Vine Street | | | Winston-Salem | NC | 27101 | | Order Form re: RXTransparent Services | N/A - Evergreen |
| 2.373 | Inpatient Services of California, a medical corporation | Kristy Fresh, MBA, CMPE | 3916 State Street, 3rd Floor | | | Santa Barbara | CA | 93105 | | Letter of Agreement - Hospital Services | N/A - Evergreen |
| 2.374 | Intact Insurance Management Liability | | 199 Scott Swamp Road | | | Farmington | CT | 06032 | | Insurance Policy # MML-23089-22; Employed Lawyers Professional Liability ("ELPL") | 3/1/2023 |
| 2.375 | Intact Insurance Management Liability | | 605 Highway 169 North Suite 800 | | | Plymouth | MN | 55441 | | Insurance Policy # MML-23089-22; Employed Lawyers Professional Liability ("ELPL") | 3/1/2023 |
| 2.376 | Iron Mountain Information Management, Inc. | | 1000 Campus Drive | | | Collegeville | PA | 19426 | | Affiliate/Multiple Location Add-On Agreement | Unknown |
| 2.377 | Iron Mountain Information Management, LLC | Jason Lomax | 1000 Campus Drive | | | Collegeville | PA | 19426 | | Business Associate Agreement | Unknown |
| 2.378 | ISTORAGE-DESERT HOT SPRINGS | | 15305 Little Morongo Rd | | | Desert Hot Springs | CA | 92240 | | Rent for Storage Unit - 1 Unit - DHS Main | Unknown |
| 2.379 | J. Richard SHIH, D.D.S., Inc. | Evelyn or Stephanie | 8226 Miramar Road | | | San Diego | CA | 92126 | | Dental Services Agreement | N/A - Evergreen |
| 2.380 | Jackson & Coker LocumTenens, LLC | Attn: Minday Phillips | 3000 Old Alabama Road, Suite 119-608 | | | Alpharetta | GA | 30022 | | Client Agreement | N/A - Evergreen |
| 2.381 | Jackson & Coker LocumTenens, LLC | | 3000 Old Alabama Road, Suite 119-608 | | | Alpharetta | GA | 30022 | | Client Agreement Addendum | Unknown |
| 2.382 | Jaime Acuna, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.383 | Jaime Acuna, DDS | | Address Redacted | | | | | | | HIPPA Business Associate Addendum | Unknown |
| 2.384 | Jamal Dental Corporation | Jill | 255 N. Gilbert St Suite C-1 | | | Hemet | CA | 92543 | | Dental Services Agreement | N/A - Evergreen |
| 2.385 | James Hout, MD | | Address Redacted | | | | | | | Employed Provider Call-Coverage Agreement | N/A - Evergreen |
| 2.386 | JAMES L. WERMERS | | Po Box 97 | | | Borrego Springs | CA | 92004 | | Rental & CAM Agreement | Unknown |
| 2.387 | James Sumilat DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.388 | Jennifer Winesburg, D.O. | | Address Redacted | | | | | | | Independent Contractor/Provider Services Agreement | N/A - Evergreen |
| 2.389 | Jessamine T. Sunglao, DDS, Inc. | | 7900 El Cajon Blvd, Suite D | | | La Mesa | CA | 91942 | | Dental Services Agreement | N/A - Evergreen |
| 2.390 | JFK Memorial Hospital, Inc. d/b/a John F. Kennedy Memorial Hospital | Gary L. Honts | 47-111 Monroe Street | | | Indio | CA | 92201 | | Transfer Agreement | N/A - Evergreen |
| 2.391 | Jodiann Ledford, MD | | Address Redacted | | | | | | | Recruitment Agreement | Unknown |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.392 | Joel Berchin, M.D. | | Address Redacted | | | | | | | Employment Agreement | Unknown |
| 2.393 | John F. Kennedy Memorial Hospital | Attn: John J. Ferrelli, CEO | 47-111 Monroe Street | | | Indio | CA | 92201 | | Business Associate Agreement | Unknown |
| 2.394 | John F. Kennedy Memorial Hospital, Inc., dba John F. Kennedy Memorial Hospital | | 47-111 Monroe Street | | | Indio | CA | 92201 | | Transfer Agreement | N/A - Evergreen |
| 2.395 | Jorge Urrea D.D.S. Corp | | 100 N. Rancho Santa Fe Rd | | | San Marcos | CA | 92069-1279 | | Dental Services Agreement | N/A - Evergreen |
| 2.396 | Jose Guzman, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.397 | Jose L. Lopez, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.398 | Jose Sosa DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.399 | Kaiser Foundation Health Plan, Inc. | Kaiser Foundation Health Plan and Hospitals | Riverside Medical Center | Attention: Vita Willett, Executive Director | | | | | | Business Associate Agreement | N/A - Evergreen |
| 2.400 | Kaiser Foundation Hospitals | Attn: Felice Klein, Director, Physician Education | 393 E Walnut Street, 5 SW | | | Pasadena | CA | 91188 | | Agreement for Residency Program | N/A - Evergreen |
| 2.401 | Kaiser Foundation Hospitals | Kaiser Foundation Health Plan and Hospitals | Riverside Medical Center | Attention: Vita Willett, Executive Director | | | | | | Business Associate Agreement | N/A - Evergreen |
| 2.402 | Kazoo, Inc. | | 206 E 9th St, Suite 1502 | | | Austin | TX | 78701 | | Order Form | N/A - Evergreen |
| 2.403 | Kinecta Federal Credit Union | | 1440 Rosecrans Avenue | | | Manhattan Beach | CA | 90266 | | Subordination, Non-Disturbance and Attornment Agreement | Unknown |
| 2.404 | La Buena Vida Pharmacy | | 51335 Cesar Chavez St, Ste 116 | | | Coachella | CA | 92236 | | Contract Pharmacy 340B Pharmacy Program | N/A - Evergreen |
| 2.405 | La Buena Vida Pharmacy | | 51335 Cesar Chavez St, Ste 116 | | | Coachella | CA | 92236 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.406 | La Mesa OB GYN Medical Group | | 8851 Center Dr 210 | | | La Mesa | CA | 91942 | | Satellite Clinic Proposal | Unknown |
| 2.407 | La Mesa OB/GYN | Robert S Segrit MD | 8851 Center Dr 210 | | | La Mesa | CA | 91942 | | Medical Services and Establishment of Intermittent Clinic Agreement | N/A - Evergreen |
| 2.408 | La Mesa OB/GYN | | 8851 Center Dr 210 | | | La Mesa | CA | 91942 | | Medical Services and Establishment of Intermittent Clinic Agreement | N/A - Evergreen |
| 2.409 | La Mesa Pediatric Medical Group | | 8881 Fletcher Parkway Suite 200 | | | La Mesa | CA | 91942 | | Rental & CAM Agreement | Unknown |
| 2.410 | La Mesa Pediatrics Medical Group | | 8881 Fletcher Parkway, Ste 200 | | | La Mesa | CA | 91942 | | Letter Agreement re: Hospital Services | N/A - Evergreen |
| 2.411 | Laboratory Corporation of America | Attn: Contract Administrator | 13112 Evening Creek Drive South | | | San Diego | CA | 92128 | | Laboratory Data Management Terms of Use Agreement | N/A - Evergreen |
| 2.412 | Lakeside Medical Organization, A Medical Group, Inc. | Attn: Contracting | 600 City Parkway West, Suite 400 | | | Orange | CA | 92868 | | Primary Care Physician Agreement | N/A - Evergreen |
| 2.413 | LaSalle Medical Associates | Albert H. Arteaga, M.D., CEO | 685 Carnegie Drive, Suite 230 | | | San Bernardino | CA | 92408 | | Amended and Restated Medical Services and Establishment of Intermittent Clinic Agreement | N/A - Evergreen |
| 2.414 | LaSalle Medical Associates | Albert H. Arteaga, M.D., CEO | 685 Carnegie Drive, Suite 230 | | | San Bernardino | CA | 92408 | | Medical Services and Establishment of Intermittent Clinic Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.415 | LaSalle Medical Associates | Albert H. Arteaga, M.D., President | 1668 S. Garfield Ave. 2nd Fl. | | | Alhambra | CA | 91801 | | Amendment No. 1 to the Primary Care Physician Agreement | Unknown |
| 2.416 | LaSalle Medical Associates | Albert H. Arteaga, M.D., President | 1668 S. Garfield Ave. 2nd Fl. | | | Alhambra | CA | 91801 | | Amendment No. 2 to the Primary Care Physician Agreement | Unknown |
| 2.417 | LaSalle Medical Associates | Albert H. Arteaga, M.D., President | 1668 S. Garfield Ave. 2nd Fl. | | | Alhambra | CA | 91801 | | Amendment No. 3 to the Primary Care Physician Agreement | Unknown |
| 2.418 | LaSalle Medical Associates | Albert H. Arteaga, M.D., President | 685 Carnegie Drive, Suite 230 | | | San Bernardino | CA | 92408 | | Participating Provider Agreement | N/A - Evergreen |
| 2.419 | LaSalle Medical Associates | Albert H. Arteaga, M.D., President | 685 Carnegie Drive, Suite 230 | | | San Bernardino | CA | 92408 | | Standard Primary Care Physician (PCP) Agreement | N/A - Evergreen |
| 2.420 | LaSalle Medical Associates | | 685 Carnegie Drive, Suite 230 | | | San Bernardino | CA | 92408 | | Amended and Restated Medical Services and Establishment of Intermittent Clinic Agreement | N/A - Evergreen |
| 2.421 | LaSalle Medical Associates | | 685 Carnegie Drive, Suite 230 | | | San Bernardino | CA | 92408 | | Medical Services and Establishment of Intermittent Clinic Agreement | N/A - Evergreen |
| 2.422 | Laura B. Sevilla, DDS, Inc. | | 1919 Highland Ave | | | National City | CA | 91950 | | Dental Services Agreement | N/A - Evergreen |
| 2.423 | Lilia Larin, DDS, Inc. | Sandra McLaughlin- Manager | South Coast Dental | 400 Mile of Cars way # A | | National City | CA | 91950 | | Dental Services Agreement | N/A - Evergreen |
| 2.424 | LinkedIn Corporation | | 1000 W. Maude Avenue | | | Sunnyvale | CA | 94085 | | Order Form re: LinkedIn Learning Hub | 11/15/2022 |
| 2.425 | Lisa Bodon, MD | | Address Redacted | | | | | | | Independent Contractor/Provider Services Agreement | N/A - Evergreen |
| 2.426 | Lopez and Noyes, Dental Corporation | Karen Ramirez | 230 Landis Ave | | | Chula Vista | CA | 91910 | | Dental Services Agreement | N/A - Evergreen |
| 2.427 | Lubczuk Professional Dental Corporation | Attn: Laura Hernandez | 9193 Sierra Ave, Suite D | | | Fontana | CA | 92335 | | Dental Services Agreement | N/A - Evergreen |
| 2.428 | Luis E. Calixto, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.429 | Macro Helix LLC | | Po Box 742256 | | | Atlanta | GA | 30374-2256 | | Amendment to Macro Helix Master License and Services Agreement Dated January 1, 2016 | Unknown |
| 2.430 | Magaly Velasquez, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.431 | Magella Medical Group, Inc. | Nanette Sanders | PO Box 281034 | | | Atlanta | GA | 30384-1034 | | Amendment One to Coverage Agreement | Unknown |
| 2.432 | Magella Medical Group, Inc. | Nanette Sanders | PO Box 281034 | | | Atlanta | GA | 30384-1034 | | Letter re: Coverage Agreement | N/A - Evergreen |
| 2.433 | Magellan Health Services | Network Management | 300 North Continental Blvd., Suite 240 | | | El Segundo | CA | 90245 | | Group Provider Participation Agreement | N/A - Evergreen |
| 2.434 | Makadia & Shah Dental Office | Veronica | 115 N Mckinley St # 105 | | | Corona | CA | 92879 | | Dental Services Agreement | N/A - Evergreen |
| 2.435 | Managed Health Network, Inc. | Attn: Dena Maddox | 1600 Los Garnos Drive. Suite 300 | | | San Rafael | CA | 94903 | | Participating Provider Agreement | N/A - Evergreen |
| 2.436 | Manifest MedEx | Attn: Chief Executive Officer | 6001 Shellmound St., Ste. 500 | | | Emeryville | CA | 94608 | | Participation Agreement | N/A - Evergreen |
| 2.437 | Manlio F Orozco DDS Inc. | Attn: Olyvia Dominguez | 555 S Mt. Vernon, Suite G | | | San Bernardino | CA | 92410 | | Dental Services Agreement | N/A - Evergreen |
| 2.438 | Marcelo Toledo, D.D.S. Inc. | Attn: Debbie | 1701 Palm Canyon Dr | | | Palm Springs | CA | 92262 | | Dental Services Agreement | N/A - Evergreen |
| 2.439 | Marcelo Toledo, D.D.S. Inc. | | 1701 Palm Canyon Dr | | | Palm Springs | CA | 92262 | | Addendum to the Dental Services Agreement | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.440 | Marjan Rashedi, DMD, Inc. | Tony Perez, Office Manager | 838 Nordahl Road, Suite 145 | | | San Marcos | CA | 92069 | | Dental Services Agreement | N/A - Evergreen |
| 2.441 | Marlene Thompson, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.442 | Marsh & McLennan Agency | | 7015 College Boulevard, Suite 400 | | | Overland Park | KS | 66211 | | Starr Corporate Non-Owned Aircraft Insurance Policy Declarations | Unknown |
| 2.443 | Marsh & McLennan Agency, LLC | | 7015 College Boulevard, Suite 400 | | | Overland Park | KS | 66211 | | Non-Disclosure Agreement | Unknown |
| 2.444 | Marshall B. Ketchum University | School of Physician Assistant Studies | 2575 Yorba Linda Boulevard | | | Fullerton | CA | 92831 | | Clinical Education Agreement | N/A - Evergreen |
| 2.445 | Martha's Village and Kitchen | | 83791 Date Avenue | | | Indio | CA | 92201 | | Affiliation Agreement | Unknown |
| 2.446 | MARTHA'S VILLAGE AND KITCHEN | | 83791 Date Ave | | | Indio | CA | 92201 | | Rental & CAM Agreement | Unknown |
| 2.447 | Martha's Village And Kitchen Inc. | | 83791 Date Avenue | | | Indio | CA | 92201 | | Lease Agreement | Unknown |
| 2.448 | Martha's Village and Kitchen, Inc. | | 83791 Date Avenue | | | Indio | CA | 92201 | | Addendum #1 to Lease and Affiliation Agreement | N/A - Evergreen |
| 2.449 | Martha's Village and Kitchen, Inc. | | 83791 Date Avenue | | | Indio | CA | 92201 | | Affiliation Agreement | Unknown |
| 2.450 | Martinez & Zermeno, APDC | Jose Zermeno, DDS | 12136 Fourth Street | | | Yucaipa | CA | 92399 | | Dental Services Agreement | N/A - Evergreen |
| 2.451 | Mary Sullivan, M.D. | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.452 | Maryville University of St. Louis | | 650 Maryville University Drive | | | St. Louis | MO | 63141 | | Memorandum of Understanding for Clinical Preceptorship | N/A - Evergreen |
| 2.453 | McAlister Institute | | 1400 N Johnson Avenue, Suite 101 | | | El Cajon | CA | 92020 | | Memorandum of Understanding | Unknown |
| 2.454 | McAllister Institute | | 1400 N Johnson Avenue, Suite 101 | | | El Cajon | CA | 92020 | | Memorandum of Understanding | Unknown |
| 2.455 | McKesson Corporation | Attn MHS National Accounts 340B | 6555 Northstate Highway 161 | | | Irving | TX | 75039 | | Price File and/or EDI Transmission Authorization | Unknown |
| 2.456 | McKesson Corporation | | One Post Street | | | San Francisco | CA | 94104 | | 340B Covered Entity/Contracted Pharmacy Account Set-up Forms | Unknown |
| 2.457 | McKesson Corporation | | One Post Street | | | San Francisco | CA | 94104 | | Account Set Up Form | Unknown |
| 2.458 | McKesson Corporation | | One Post Street | | | San Francisco | CA | 94104 | | Customer Set Up & Authorization for ACH (Electronic Payment) | Unknown |
| 2.459 | McKesson Corporation | | One Post Street | | | San Francisco | CA | 94104 | | McKesson 340B Covered Entity/Contracted Pharmacy - Form Checklist | Unknown |
| 2.460 | Med Tech Solutions | | 24307 Magic Mountain Parkway #76 | | | Valencia | CA | 91355 | | Business Associate Agreement | N/A - Evergreen |
| 2.461 | Med Tech Solutions | | 24307 Magic Mountain Parkway #76 | | | Valencia | CA | 91355 | | Citrix Assessment with Remediation Plan | Unknown |
| 2.462 | Med Tech Solutions | | 24307 Magic Mountain Parkway #76 | | | Valencia | CA | 91355 | | MTS Secure SIEM | 9/28/2024 |
| 2.463 | Medpilot Pharmacy Inc. | Attn: Pharmacy Owner | 9323 Chesapeake Drive, Suite C1 | | | San Diego | CA | 92123 | | 340B Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.464 | Megan Ward, MD | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.465 | Mehrnaz Irani, DMD, Inc. | Attn: Candis Castillo | 950 Civic Center Drive, Suite B | | | Vista | CA | 92083 | | Dental Services Agreement | N/A - Evergreen |
| 2.466 | Melissa Global Intelligence | | 22382 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688 | | Business Associate Agreement | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.467 | Mercedes J Herrera, a Dental Corporation Indio Dental Office | Attn: Patricia | 80-545 Hwy 111 Ste 3 | | | Indio | CA | 92201 | | Dental Services Agreement | N/A - Evergreen |
| 2.468 | Mercer Insurance Company | | 1166 Avenue of the Americas | | | New York | NY | 10036 | | Insurance Policy # ARH00001402; Flood, Including Earthquake Sprinkler Leakage | 3/1/2023 |
| 2.469 | Mercer Insurance Company | | 118 2nd Avenue SE, PO Box # 73909 | | | Cedar Rapids | IA | 52407 | | Insurance Policy # ARH00001402; Flood, Including Earthquake Sprinkler Leakage | 3/1/2023 |
| 2.470 | Mercer Insurance Company | | 855 Wright Brothers Blvd SW #2 | | | Cedar Rapids | IA | 52404 | | Insurance Policy # ARH00001402; Flood, Including Earthquake Sprinkler Leakage | 3/1/2023 |
| 2.471 | Mercury Care Pharmacy | | 488 E. Valley Pkwy, Ste 101 | | | Escondido | CA | 9025 | | Contract Pharmacy 340B Pharmacy Program - Exhibit A - Schedule 1 | Unknown |
| 2.472 | Mercury Care Pharmacy | | 488 E. Valley Pkwy, Ste 101 | | | Escondido | CA | 9025 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.473 | Mercy Care Pharmacy | | 488 E Valley Pkwy, Ste 101 | | | Escondido | CA | 92025 | | Contract Pharmacy 340B Pharmacy Program | N/A - Evergreen |
| 2.474 | Mercy Care Pharmacy | | 488 E Valley Pkwy, Ste 101 | | | Escondido | CA | 92025 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.475 | Mercy Physicians Medical Group, Inc. | Attn: Contracting Department | c/o NAMM California, Inc. | 3990 Concours, Suite 500 | | Ontario | CA | 91764 | | Amendment to Provider Services Agreement | Unknown |
| 2.476 | Mercy Physicians Medical Group, Inc. | | c/o NAMM California, Inc. | 3990 Concours, Suite 500 | | Ontario | CA | 91764 | | Amendment to Provider Services Agreement | Unknown |
| 2.477 | Meritain Health, Inc. | Attn: Chairman and CEO | 300 Corporate Parkway | | | Amherst | NY | 14226 | | Administrative Services Agreement | N/A - Evergreen |
| 2.478 | Michael J Min DDS, Inc | | 1921 East 4th Street | | | Ontario | CA | 91764 | | Agreement for Dental Services | N/A - Evergreen |
| 2.479 | Michael Jon and Mary Renee Bradley | | Address Redacted | | | | | | | Grant Deed | Unknown |
| 2.480 | MOBILE MINI, LLC- CA | | PO Box 7144 | | | Pasadena | CA | 91109-7144 | | Rent for Storage Container - Located at BMC | Unknown |
| 2.481 | Modi & Shah D.D.S. Inc. | Heritage Plaza Family Dental | 28039 Scott Rd Ste I | | | Murrieta | CA | 92563 | | Agreement for Dental Services | N/A - Evergreen |
| 2.482 | Molina Healthcare of California | Attn: Contracting Department | 200 Oceangate, Suite 100 | | | Long Beach | CA | 90802 | | Specialist Services Agreement | N/A - Evergreen |
| 2.483 | Molina Healthcare of California | Attn: President/CEO | 200 Oceangate, Suite 100 | | | Long Beach | CA | 90802 | | Fee-for-Service Provider Services Agreement | N/A - Evergreen |
| 2.484 | Molina Healthcare of California | Attn: President/CEO | 200 Oceangate, Suite 100 | | | Long Beach | CA | 90802 | | Provider Services Agreement | N/A - Evergreen |
| 2.485 | Molina Healthcare of California | | 9665 Chesapeake Drive, Suite 305 | | | San Diego | CA | 92123 | | Amendment to Molina Healthcare of California Provider Services Agreement | Unknown |
| 2.486 | Molina Healthcare of California | | 9275 Sky Park Court, Suite 400 | | | San Diego | CA | 92123 | | Amendment to Molina Healthcare of California, Inc. Capitated Primary Care Physician Provider Service Agreement | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.487 | Molina Healthcare of California | | 200 Oceangate, Suite 100 | | | Long Beach | CA | 90802 | | Amendment to Provider and/or Hospital Services Agreement(s) | Unknown |
| 2.488 | Molina Healthcare of California | | 200 Oceangate, Suite 100 | | | Long Beach | CA | 90802 | | Amendment to Provider Service Agreement | Unknown |
| 2.489 | Molina Healthcare of California | | 200 Oceangate, Suite 100 | | | Long Beach | CA | 90802 | | Amendment to Provider Services Agreement | Unknown |
| 2.490 | Molina Healthcare of California | | 9275 Sky Park Court, Suite 400 | | | San Diego | CA | 92123 | | Amendment to the Provider Services Agreement Dated September 1, 2012 | Unknown |
| 2.491 | Molina Healthcare of California | | 9665 Chesapeake Drive, Suite 305 | | | San Diego | CA | 92123 | | First Amendment to Molina Healthcare of California Capitated Primary Care Provider Services Agreement | Unknown |
| 2.492 | Molina Healthcare of California | | 887 E 2nd Street #B | | | Pomona | CA | 91766 | | Regulatory Amendment for the Captiated Financial Alignment Demonstration Product to Molina Healthcare of California Provider or Hospital Services Agreement(s) | Unknown |
| 2.493 | Molina Healthcare of California, Inc. | Attn: President/CEO | 9275 Sky Park Court, Suite 400 | | | San Diego | CA | 92123 | | Health Homes Agreement | N/A - Evergreen |
| 2.494 | Molina Healthcare of California, Inc. | Attn: President/CEO | 9275 Sky Park Court, Suite 400 | | | San Diego | CA | 92123 | | Provider Services Agreement | N/A - Evergreen |
| 2.495 | Monica Khanna | | Address Redacted | | | | | | | Lease Agreement | Unknown |
| 2.496 | Monica Modi, MD | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.497 | MR Patel DDS, Inc. | | 1530 W. 6th Street, Suite 105 | | | Corona | CA | 92882 | | Dental Services Agreement | N/A - Evergreen |
| 2.498 | MultiPlan, Inc. | | 1250 E. Copeland Road | | | Arlington | TX | 76011 | | Fee Negotiation Agreement | N/A - Evergreen |
| 2.499 | NAVEX Global, Inc. | | 6000 Meadows Road, Suite 200 | | | Lake Oswego | OR | 97035 | | Master Services Agreement | Unknown |
| 2.500 | NAVEX Global, Inc. | | 5500 Meadows Road, Suite 500 | | | Lake Oswego | OR | 97035 | | Order Form re: HRIS Integration Services (PS) - Setup | Unknown |
| 2.501 | Neil V Patel DDS, Inc. | Redlands Village Family Dentistry | 1785 E Lugonia Ave Ste 103 | | | Redlands | CA | 92374 | | Agreement for Dental Services | N/A - Evergreen |
| 2.502 | Ness Dental Corporation | | 2405 Transportation Ave | | | National City | CA | 91950 | | Dental Services Agreement | N/A - Evergreen |
| 2.503 | Networks By Design | Attn Network Management | PO Box 820 | | | Tracy | CA | 95378 | | Participating Provider Agreement | N/A - Evergreen |
| 2.504 | Networks By Design, Inc. | | PO Box 820 | | | Tracy | CA | 95378 | | Credentialing Delegation Addendum | Unknown |
| 2.505 | New Directions Behavioral Health | | PO Box 6729 | | | Leawood | KS | 66206-0729 | | Network Participant Agreement | Unknown |
| 2.506 | New Tech Computer Systems, Inc. | | 410 Kay Ln | | | Shreveport | LA | 71115 | | Data Collection and Transfer Agreement | Unknown |
| 2.507 | NFINIT | | 9305 Lightwave Ave | | | San Diego | CA | 92123 | | Service Order Form re: Lightwave Data Center | Unknown |
| 2.508 | NFINIT | | 9305 Lightwave Ave | | | San Diego | CA | 92123 | | Service Order Form re: Lightwave Data Center and Van Buren | 1/13/2025 |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.509 | NFINIT | | 9305 Lightwave Ave | | | San Diego | CA | 92123 | | Service Order Form re: Van Buren | Unknown |
| 2.510 | Nicolas Transite, DDS | | Address Redacted | | | | | | | Agreement for Dental Services | N/A - Evergreen |
| 2.511 | North American Medical Management California, Inc. | Attn: Provider Contracting Department | 3281 East Guasti Road, Seventh Floor | | | Ontario | CA | 91761-7643 | | Primary Care Physician Provider Services Agreement | N/A - Evergreen |
| 2.512 | North County Women's Specialists | | 488 E. Valley Parkway, Suite 400 | | | Escondido | CA | 92025 | | Provider Services Agreement | N/A - Evergreen |
| 2.513 | Nudo's Pharmacy | | 455 N. Magnolia Ave | | | El Cajon | CA | 92020 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.514 | Nudo's Pharmacy | | 455 North Magnolia Avenue | | | El Cajon | CA | 92020 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.515 | Nudo's Pharmacy | | 455 North Magnolia Avenue | | | El Cajon | CA | 92020 | | Contract Pharmacy Services Self-Certification Form for the 340B Program | Unknown |
| 2.516 | Nuview Union School District | Attn John Huber | Assistant Superintendent, Educational Services | 29780 Lakeview Ave | | Nuevo | CA | 92567 | | Agreement for Medical/Dental Coordination Services | N/A - Evergreen |
| 2.517 | NX Health Network, LLC dba Valenz Access | Attn: Contracting Department | 23048 N. 15th Ave | | | Phoenix | AZ | 85027 | | Participating Provider Letter of Agreement | Unknown |
| 2.518 | OB Hospitalist Group | | 777 Lowndes Hill Road Building 1 | | | Greenville | SC | 29607 | | Additional Hospital Notification Form | Unknown |
| 2.519 | OB-GYN Medical Group, Inc. | | 8851 Center Drive, Ste. 210 | | | La Mesa | CA | 91942 | | Asset Purchas and Sale Agreement | Unknown |
| 2.520 | OBHG California, P.C. | Attn OSA Services | 777 Lowndes Hill Road, Bldg 1 | | | Greenville | SC | 29607 | | Obstetrical Service Agreement | N/A - Evergreen |
| 2.521 | Obstetrix Medical Group | | 770 The City Drive, South | | | Orange | CA | 92868 | | Letter re: Coverage Agreement | N/A - Evergreen |
| 2.522 | Occupational Services, Inc. | | 6397 Nancy Ridge Drive | | | San Diego | CA | 92121 | | Health Physics Medical Services Agreement re: Medical Radiographic Facilities | N/A - Evergreen |
| 2.523 | Occupational Services, Inc. | | 6397 Nancy Ridge Drive | | | San Diego | CA | 92121 | | Health Physics Services Agreement for Dental Facilities | N/A - Evergreen |
| 2.524 | OCHIN Inc., dba CTRC | | 1881 SW Naito Parkway | | | Portland | OR | 97201 | | Business Associate Agreement | Unknown |
| 2.525 | Off Duty Officers, Inc. | | 2365 La Mirada Dr. | | | Vista | CA | 92081 | | Security Services Agreement | Unknown |
| 2.526 | Office of Statewide Health Planning and Development | Healthcare Workforce Development Division/Song-Brown | Stephanie Duron, Program Administrator | 2020 West El Camino Ave, Suite 1222 | | Sacramento | CA | 95833 | | Song-Brown Program Grant Agreement | 8/15/2023 |
| 2.527 | Olympic Public Storage | | 118 12th Street | | | Ramona | CA | 92065 | | Storage Space Rental Agreement | N/A - Evergreen |
| 2.528 | Optum | | 2000 West Loop South, Ste 900 | | | Houston | TX | 77027 | | Amendment to United Behavioral Health, Public Sector, San Diego Individual Provider Participation Agreement | Unknown |
| 2.529 | Optum | | 2000 West Loop South, Ste 900 | | | Houston | TX | 77027 | | Optum, Public Sector San Diego, Medi-Cal CPT Codes and Rates- Psychiatrist - REVISED | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.530 | Oro Grande School District | Attn: Natalie Thiem | Coordinator of Health Services | 19900 National Trails Hwy. | | Oro Grande | CA | 92368 | | Agreement for Medical/Dental Coordination Services | 6/30/2023 |
| 2.531 | Pacific Alarm Services | | 521 Wellwood Avenue | | | Beaumont | CA | 92223 | | Letter re: Termination of Services | Unknown |
| 2.532 | Pacific Alarm Services | | 521 Wellwood Avenue | | | Beaumont | CA | 92223 | | Monitoring and Services Agreement | N/A - Evergreen |
| 2.533 | Pacific Alarm Services | | 521 Wellwood Avenue | | | Beaumont | CA | 92223 | | Termination of Services Letter | Unknown |
| 2.534 | PacifiCare Behavioral Health, Inc. | Attn: Alice Kuchinskas | PO Box 25186 | | | Santa Ana | CA | 92799-5186 | | Amendment to the Third Party Payor Agreement | Unknown |
| 2.535 | PacifiCare Behavioral Health, Inc. | | PO Box 25186 | | | Santa Ana | CA | 92799-5186 | | Amendment to the Behavioral Health Provider Agreement | N/A - Evergreen |
| 2.536 | PacifiCare Behavioral Health, Inc. | | PO Box 25186 | | | Santa Ana | CA | 92799-5186 | | Amendment to the Behavioral Health Provider Agreement | Unknown |
| 2.537 | PacifiCare Behavioral Health, Inc. | | PO Box 25186 | | | Santa Ana | CA | 92799-5186 | | Practitioner Agreement | N/A - Evergreen |
| 2.538 | PacifiCare Health Plan Administrators | Attn: Director, PPO Management | PO Box 6006, Mail Stop CY44-115 | | | Cypress | CA | 90630 | | Preferred Provider Organization Provider Agreement | N/A - Evergreen |
| 2.539 | Pallavi A. Danforth, D.O. | | Address Redacted | | | | | | | Independent Contractor/Provider Services Agreement | N/A - Evergreen |
| 2.540 | Palm Care Pharmacy | | 505 N Mollison Ave #102 | | | El Cajon | CA | 92021 | | Contract Pharmacy 340B Pharmacy Program | N/A - Evergreen |
| 2.541 | Palm Care Pharmacy | | 505 N Mollison Ave #102 | | | El Cajon | CA | 92021 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.542 | PALM PLAZA PROPERTY | | PO Box 56014 | | | Sherman Oaks | CA | 91413 | | Rental & CAM Agreement | Unknown |
| 2.543 | Palm Springs Unified School District | Attn: Dr. Michael Swize Assistant Superintendent, Educational Services | 1000 E. Tahquitz Canyon Way | | | Palm Springs | CA | 92262 | | Medical/Dental Coordination Services Agreement | Unknown |
| 2.544 | Palm Springs Unified School District | Attn: Rebecca Abeyta Director, Purchasing Services Palm | 150 District Center Drive | | | Palm Springs | CA | 92264 | | Medical/Dental Coordination Services Agreement | 6/30/2023 |
| 2.545 | Palm Springs Unified School District | | 150 District Center Drive | | | Palm Springs | CA | 92264 | | Memorandum of Understanding for Use of Facilities | Unknown |
| 2.546 | Palm Springs Unified School District | | 980 E. Tahquitz Canyon Way | | | Palm Springs | CA | 92262 | | Memorandum of Understanding for Use of Facilities | Unknown |
| 2.547 | Palomar Excess and Surplus Insurance Company | | 4400 W 78th Street Suite 120 | | | Bloomington | MN | 55435 | | Insurance Policy # PE701503; Flood, Including Earthquake Sprinkler Leakage | 3/1/2023 |
| 2.548 | Palomar Excess and Surplus Insurance Company | | 7979 Ivanhoe Avenue, Suite 500 | | | La Jolla | CA | 92037 | | Insurance Policy # PE701503; Flood, Including Earthquake Sprinkler Leakage | 3/1/2023 |
| 2.549 | Palomar Health | Attention: Dr. David Tam, Chief Administrative Officer, Pomerado Hospital | 15616 Pomerado Road | | | Poway | CA | 92064 | | Patient Transfer Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.550 | Palomar Health | Attn: Chief Administrative Officer | 2185 West Citracado Parkway | | | Escondido | CA | 92029 | | Patient Transfer Agreement | N/A - Evergreen |
| 2.551 | Palomar Health | General Counsel | 120 Craven Road, Ste 106 | | | San Marcos | CA | 92078 | | Transfer Agreement | Unknown |
| 2.552 | Pamela McEvoy | | Address Redacted | | | | | | | Amendment to the Participating Provider Agreement | Unknown |
| 2.553 | Pamela McEvoy, PHD | | Address Redacted | | | | | | | Participating Provider Agreement | N/A - Evergreen |
| 2.554 | Pamela T. McEvoy PHD | | Address Redacted | | | | | | | Amendment to the Behavioral Health Provider Agreement | N/A - Evergreen |
| 2.555 | Pamela T. McEvoy PHD | | Address Redacted | | | | | | | Amendment to the Third Party Payor Agreement | Unknown |
| 2.556 | Pamela T. McEvoy PhD | | Address Redacted | | | | | | | Individual Practitioner Participation Agreement for Tricare Program | N/A - Evergreen |
| 2.557 | Pamela T. McEvoy PHD | | Address Redacted | | | | | | | Network Participant Agreement | Unknown |
| 2.558 | Pamela T. McEvoy PHD | | Address Redacted | | | | | | | Practitioner Agreement | N/A - Evergreen |
| 2.559 | par8o, Inc. | Attention: Daniel Palestrant, MD | 170 Milk St, 2nd floor | | | Boston | MA | 02109 | | License Agreement | N/A - Evergreen |
| 2.560 | par8o, Inc. | | 170 Milk St | | | Boston | MA | 02110 | | Business Associate Agreement | Unknown |
| 2.561 | par8o, Inc. | | 170 Milk Street, Floor 2 | | | Boston | MA | 02109 | | Mutual Nondisclosure Agreement | Unknown |
| 2.562 | Parkview Medical Plaza Pharmacy, Inc. | | 3975 Jackson St, #109 | | | Riverside | CA | 92503 | | Contract Pharmacy 340B Pharmacy Program | Unknown |
| 2.563 | Parkview Medical Plaza Pharmacy, Inc. | | 3975 Jackson St, #109 | | | Riverside | CA | 92503 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.564 | Pasadena Hospital Association, Ltd. DBA Huntington Memorial Hospital | Attn: Chief Executive Officer | 100 West California Boulevard | | | Pasadena | CA | 91109 | | Transfer Agreement | Unknown |
| 2.565 | Patel Professional Dental Corporation | Dr. Patel | 8110 Milliken Avenue, Ste 104 | | | Rancho Cucamonga | CA | 91730 | | Dental Services Agreement | N/A - Evergreen |
| 2.566 | Paul Pyka, D.O. | | Address Redacted | | | | | | | Asset Purchase and Sale Agreement | Unknown |
| 2.567 | Paul Pyka, D.O. | | Address Redacted | | | | | | | Second Amendment to Term Sheet | Unknown |
| 2.568 | Paula Nguyen Saunders | | Address Redacted | | | | | | | Master Service Agreement | Unknown |
| 2.569 | Paula Nguyen Saunders | | Address Redacted | | | | | | | Statement of Work #001 for Consultant Services Master Agreement | Unknown |
| 2.570 | Pedro Pablo Gonzalez, DDS, Inc. | Aida | 1063 North D Street | | | San Bernadino | CA | 92410 | | Dental Services Agreement | N/A - Evergreen |
| 2.571 | Peg Leg Mini Storage | | PO Box 208 | | | Borrego Springs | CA | 92004-0208 | | Rental Agreement | N/A - Evergreen |
| 2.572 | PEGLEG MINI STORAGE UNIT | | PO Box 208 | | | Borrego Springs | CA | 92004 | | Rent for Storage Unit - 7 Units - Borrego | Unknown |
| 2.573 | Perris Elementary School District | Attn: Francine M. Story, Chief Business Official (CBO) | 143 East First Street | | | Perris | CA | 92570 | | Medical/Dental Coordination Services Agreement | Unknown |
| 2.574 | Perris Elementary School District | Chief Business Official (CBO) | 143 East First Street | | | Perris | CA | 92570 | | Medical/Dental Coordination Services Agreement | 6/30/2023 |
| 2.575 | Petros, Toma & Putrus Dental Corporation | Attn: Dr. Petros | 4844 University Avenue | | | San Diego | CA | 92105 | | Dental Services Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.576 | Pharmacy First | | PO Box 26546 | | | Shawnee Mission | KS | 66225 | | Attestation Pledge | Unknown |
| 2.577 | Pharmacy First | | 11880 College Blvd, Ste 420 | | | Overland Park | KS | 66210 | | Caremark 2020 Commercial Effective Rate Addendum | Unknown |
| 2.578 | Philadelphia Insurance Companies | | One Bala Plaza, St 100 | | | Bala Cynwyd | PA | 19004 | | Insurance Policy # PHPK2385408; Commercial Inland Marine Coverage Part UltimateCover Property Coverage Part | 3/1/2023 |
| 2.579 | Philadelphia Insurance Companies | | One Bala Plaza, suite 100 | | | Bala Cynwyd | PA | 19004 | | Insurance Policy # PHPK2385408; Commercial Inland Marine Coverage Part UltimateCover Property Coverage Part | 3/1/2023 |
| 2.580 | Philadelphia Insurance Companies | | PO Box 70251 | | | Philadelphia | PA | 19176-0251 | | Insurance Policy # PHPK2385408; Commercial Inland Marine Coverage Part UltimateCover Property Coverage Part | 3/1/2023 |
| 2.581 | Philip D. Szold, M.D., Inc. | Attention: Richard Short, M.D. | 8881 Fletcher Parkway, Suite 200 | | | La Mesa | CA | 91942 | | Exclusive License Agreement for Use of Medical Office Space | Unknown |
| 2.582 | Philip D. Szold, M.D., Inc. | DBA La Mesa Pediatrics | 8881 Fletcher Parkway, Ste 200 | | | La Mesa | CA | 91942 | | Addendum to Agreement Dated May 1, 2015 | Unknown |
| 2.583 | Philip D. Szold, M.D., Inc. | DBA La Mesa Pediatrics | 8881 Fletcher Parkway Ste 200 | | | La Mesa | CA | 91942 | | Agreement for Medical Services and Establishment of Intermittent Clinic | N/A - Evergreen |
| 2.584 | Physicians For A Healthy California | | 1201 K Street, Suite 970 | | | Sacramento | CA | 95814 | | Grant Agreement | 9/30/2023 |
| 2.585 | Physicians For A Healthy California | | 1201 K Street, Suite 970 | | | Sacramento | CA | 95814 | | Grant Agreement | 9/30/2024 |
| 2.586 | Physicians for Healthy Hospitals, Inc. | Attn: Chief Executive Officer | 1117 E. Devonshire Ave. | | | Hemet | CA | 92543 | | Transfer Agreement | N/A - Evergreen |
| 2.587 | Physicians for Healthy Hospitals, Inc. | Attn: Chief Hospital Executive Officer | 1117 E. Devonshire Ave | | | Hemet | CA | 92543 | | Business Associate Agreement | Unknown |
| 2.588 | Physicians for Healthy Hospitals, Inc. d/b/a Hemet Valley Medical Center | Attn: Chief Executive Officer | 1117 E. Devonshire Ave | | | Hemet | CA | 92543 | | Transfer Agreement | N/A - Evergreen |
| 2.589 | Pierce Leahy Archives | | 631 Park Avenue | | | King of Prussia | PA | 19406 | | Archival Services an Storage Order | N/A - Evergreen |
| 2.590 | PillPack LLC | Attention: General Counsel | 120 Beacon Street, Suite 4 | | | Somerville | MA | 02143 | | Pharmacy Services Agreement | N/A - Evergreen |
| 2.591 | PillPack LLC | | 250 Commercial St Ste 2012 | | | Manchester | NH | 03101-1118 | | Amendment to Pharmacy Services Agreement | Unknown |
| 2.592 | Pitney Bowes | Inside Sales Group | 27 Waterview Drive | | | Shelton | CT | 06484 | | EZ Lease | Unknown |
| 2.593 | Pitney Bowes Inc. | ATTN: Chief Counsel | One Elmcroft Road | | | Stamford | CT | 06926-0700 | | PBSmart Ez Lease | Unknown |
| 2.594 | Pitney Bowes Inc. | | 2225 America Drive | | | Neenah | WI | 54956 | | Lease Agreement | N/A - Evergreen |
| 2.595 | Pitney Bowes Inc. | | 2225 America Drive | | | Neenah | WI | 54956 | | Order Form | N/A - Evergreen |
| 2.596 | Pitney Bowes Inc. | | 2225 American Drive | | | Neenah | WI | 54956 | | Order Form | N/A - Evergreen |
| 2.597 | Portilla Dental Group Corp. | Kara | 200 N. Ash Street, Suite 200 | | | Escondido | CA | 92027 | | Dental Services Agreement | N/A - Evergreen |
| 2.598 | Pourshirazi & Youssefi Dental Corporation | | 31500 Grape Street, Suite 8 | | | Lake Elsinore | CA | 92532 | | Agreement for Dental Services | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.599 | Premier Health Care Management, Inc. | Attn: Daryl R. Priest | 124 Main Street, Suite 240 | | | El Cajon | CA | 92020 | | Amendment No. 2 to the Management Agreement | Unknown |
| 2.600 | Premier Health Care Management, Inc. | | 124 Main Street, Suite 240 | | | El Cajon | CA | 92020 | | Amendment No. 1 to the Management Agreement | N/A - Evergreen |
| 2.601 | Premier Health Care Management, Inc. | | 124 Main Street, Suite 240 | | | El Cajon | CA | 92020 | | Amendment No. 2 to the Management Agreement | Unknown |
| 2.602 | Premier Healthcare Management, Inc. | | 124 Main Street, Suite 240 | | | El Cajon | CA | 92020 | | Agreement of Merger | Unknown |
| 2.603 | Premier Specialty Pharmacy | | 410 Cloverleaf Dr. | | | Bladwin Park | CA | 91706 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.604 | Preworkscreen Services | | 320 Whittington Pkwy, Suite 303 | | | Louisville | KY | 40222 | | Business Associate Agreement | Unknown |
| 2.605 | Primary Care Health Network LLC | Attention: Henry Tuttle Chief Executive Officer | 7535 Metropolitan Drive | | | San Diego | CA | 92108 | | Participation Agreement | N/A - Evergreen |
| 2.606 | Proficiency Citrus LLC | c/o Proficiency Capital LLC | Attention: Property Manager | 1650 Iowa Avenue, Suite 170 | | Riverside | CA | 92507 | | Citrus Park Business Center Office Lease | Unknown |
| 2.607 | Promenade Square, LLC | | 124 West Main Suite 240 | | | El Cajon | CA | 92020 | | Amendment No. 1 to Lease | 12/31/2032 |
| 2.608 | Promenade Square, LLC | | 124 West Main Suite 240 | | | El Cajon | CA | 92020 | | Amendment No. 2 to Lease | Unknown |
| 2.609 | Promenade Square, LLC | | 124 West Main Suite 240 | | | El Cajon | CA | 92020 | | Amendment No. 3 to Lease | 7/31/2045 |
| 2.610 | Promenade Square, LLC | | 124 West Main Suite 240 | | | El Cajon | CA | 92020 | | Amendment No. 4 to Lease | Unknown |
| 2.611 | Promenade Square, LLC | | 124 West Main Suite 240 | | | El Cajon | CA | 92020 | | Amendment No. 5 to Lease | Unknown |
| 2.612 | Promenade Square, LLC | | 124 West Main Street, Ste 240 | | | El Cajon | CA | 92020 | | Lease | 12/31/2033 |
| 2.613 | PROMENADE SQUARE, LLC | | 124 West Main St. Suite 240 | | | El Cajon | CA | 92020 | | Rental & CAM Agreement | Unknown |
| 2.614 | Promenade Square, LLC | | 124 West Main Suite 240 | | | El Cajon | CA | 92020 | | Statement for Pharmacy Access | Unknown |
| 2.615 | Promenade Square, LLC | | 124 West Main Suite 240 | | | El Cajon | CA | 92020 | | Tenant Estoppel Certificate | Unknown |
| 2.616 | Propio Language Services, LLC | | PO Box 12204 | | | Overland Park | KS | 66282-2204 | | Telephone Interpreting and Document Translation Quote | Unknown |
| 2.617 | Propio LS, LLC | c/o Joe Samoszenko | 10801 Mastin Street, Ste 580 | | | Overland Park | KS | 66210-1214 | | Language Services Agreement for Interpretation Services | N/A - Evergreen |
| 2.618 | Propio LS, LLC | | 10801 Mastin Street, Ste 580 | | | Overland Park | KS | 66210-1214 | | Business Associate Agreement | Unknown |
| 2.619 | PS Ahuja Dental Corporation | Attn: Dr. Reynolds | 7890 Haven Avenue, Suite 3 | | | Rancho Cucamonga | CA | 91730 | | Dental Services Agreement | N/A - Evergreen |
| 2.620 | Psychiatric Centers at San Diego | Sabah N. Chammas, M.D., President & Chief Executive Officer; A. An Albala, M.D., Medical Director | 6153 Fairmount Avenue, Suite 140 | | | San Diego | CA | 92120 | | Independent Contractor Agreement | N/A - Evergreen |
| 2.621 | Puneet and Monica Khanna Family Trust | | Address Redacted | | | | | | | Tenant Estoppel Certificate | Unknown |
| 2.622 | PURDY CLEAN CAR WASH & STORAGE | | 2185 West Main St | | | Barstow | CA | 92311 | | Rent for Storage Unit - 1 RV Park - Mobile Unit | Unknown |
| 2.623 | Purdy Clean Car Wash & Storage | | 2185 West Main St | | | Barstow | CA | 92311 | | Self-Storage Rental Agreement | N/A - Evergreen |
| 2.624 | PyanGo Software Corporation, Inc. | | 815 Brazos Street, Suite 500 | | | Austin | TX | 78701 | | Statement of Work for Professional Services | Unknown |
| 2.625 | PyanGo, LLC | | 815 Brazos Street, Suite 500 | | | Austin | TX | 78701 | | Proposal Master Application Service Provider Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.626 | Quantum | | 224 Airport Parkway | Suite 550 | | San Jose | CA | 95110 | | Letter re: Confirmation of Activation of Service Contract 536122 | Unknown |
| 2.627 | Quest Diagnostics | | PO Box 912411 | | | Pasadena | CA | 91110-2411 | | Care360 Labs and Meds User Agreement | N/A - Evergreen |
| 2.628 | Quest Diagnostics | | PO Box 912411 | | | Pasadena | CA | 91110-2411 | | Quest Diagnostics Client Certification | Unknown |
| 2.629 | Quest Diagnostics Incorporated | | PO Box 912411 | | | Pasadena | CA | 91110-2411 | | Care360 Labs and Meds User Agreement | N/A - Evergreen |
| 2.630 | Quest Diagnostics Incorporated | | PO Box 912411 | | | Pasadena | CA | 91110-2411 | | Interface Agreement | N/A - Evergreen |
| 2.631 | Quest Diagnostics, Inc. | | PO Box 912411 | | | Pasadena | CA | 91110-2411 | | Interface Agreement | N/A - Evergreen |
| 2.632 | R.Salwan DDS, Inc. | Dr. Salwan | 2537 South Euclid Ave #A | | | Ontario | CA | 91762 | | Dental Services Agreement | N/A - Evergreen |
| 2.633 | Rady Children's Hospital - San Diego | | 3020 Children's Way, MC 5046 | | | San Diego | CA | 92123 | | Letter of Agreement | Unknown |
| 2.634 | Rafael Julian Arcone, MD | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.635 | Rajul Shah Dental Corporation | Mihi M Shah / Manager | 701 W. Esplanade Ste K & L | | | San Jacinto | CA | 92582 | | Dental Services Agreement | N/A - Evergreen |
| 2.636 | Rajul Shah Dental Corporation | | 701 W. Esplanade Ste K & L | | | San Jacinto | CA | 92582 | | Confidentially of Student Information / Protected Health Information (PHI) HIPAA Business Associate Addendum | N/A - Evergreen |
| 2.637 | Ramin Amani, M.D. Medical Corporation | | 950A Civic Center Dr. | | | Vista | CA | 92083 | | Medical Services and Establishment of Intermittent Clinic Agreement | N/A - Evergreen |
| 2.638 | RAMONA CROSSINGS LLC. | | 14916 Gavan Vista Rd | | | Poway | CA | 92064 | | Rental & CAM Agreement | Unknown |
| 2.639 | Ramona Crossings, LLC. | Gary R. Gavan | 14916 Gavan Vista Road | | | Poway | CA | 92064 | | Air Commercial Real Estate Association Standard Industrial/Commercial Multi-Tenant Lease - Gross | 3/31/2024 |
| 2.640 | Ramona Crossings, LLC. | | 14916 Gavan Vista Road | | | Poway | CA | 92064 | | 1 Amendment to Lease | 3/31/2024 |
| 2.641 | Ramona Medical Diagnostic Services | | 1516 Main St Ste 103 | | | Ramona | CA | 92065 | | Radiology Services Agreement | Unknown |
| 2.642 | Ramona Medical Diagnostic Services | | 1516 Main St Ste 103 | | | Ramona | CA | 92065 | | Storage Space Rental Agreement | Unknown |
| 2.643 | RAMONA SELF STORAGE | | 118 12th Street | | | Ramona | CA | 92065 | | Rent for Storage Unit - 1 Unit - Ramona | Unknown |
| 2.644 | RedSail Technologies, LLC | PowerLine and QS/1 | 201 W. Saint John St. | | | Spartanburg | SC | 29306 | | Service Authorization | Unknown |
| 2.645 | Regal Medical Group | Attn: Contracting | 12062 Valley View Street, Suite 200 | | | Garden Grove | CA | 92845 | | Primary Care Physician Agreement | N/A - Evergreen |
| 2.646 | Regal Medical Group | | 8510 Balboa Blvd, Suite 150 | | | Northridge | CA | 91325 | | Medicare Advantage Downstream Provider Addendum | Unknown |
| 2.647 | Regal Medical Group, Inc | Attn: Contracting | 600 City Parkway West, Suite 400 | | | Orange | CA | 92868 | | Primary Care Physician Agreement | N/A - Evergreen |
| 2.648 | Regents of the University of California on Behalf of its San Diego Campus | Lori Brierre | 9500 Gilman Drive #0914 | | | La Jolla | CA | 92093-0914 | | San Diego Beacon Health Information Exchange Participation Agreement | N/A - Evergreen |
| 2.649 | Regents of the University of Colorado | Office of Regulatory Compliance | 13001 E. 17th Pl., | MS F497 | | Aurora | CO | 80045 | | FDP Data Transfer and User Agreement | 7/4/2025 |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.650 | Regulatory, Risk, Compliance Specialists, Inc., | | 5700 Stoneridge Mall Rd. Ste 350 | | | Pleasanton | CA | 94588 | | Consulting Services Contract | Unknown |
| 2.651 | Retail Management Solutions | Lori Rupe | 101 N. Capitol Way, Suite 200 | | | Olympia | WA | 98501 | | Business Associate Agreement | N/A - Evergreen |
| 2.652 | Rite Aid Hdqtrs. Corp. | | 30 Hunter Lane | | | Camp Hill | PA | 17011 | | Amendment No. 1 to the 340B Pharmacy Services Agreement | Unknown |
| 2.653 | Rite Aid Hdqtrs. Corp. | | 30 Hunter Lane | | | Camp Hill | PA | 17011 | | Amendment No. 2 to the 340B Pharmacy Services Agreement | Unknown |
| 2.654 | Riverside Community Health Foundation | Attn: Dan Anderson, President and Chief Executive Officer | 4445 A Magnolia Avenue | | | Riverside | CA | 92501 | | Mark T. Williams Arlanza Family Health Center Affiliation Agreement | Unknown |
| 2.655 | Riverside Community Health Foundation | Attn: Daniel Anderson, President and Chief Executive Officer | 4445 A Magnolia Avenue | | | Riverside | CA | 92501 | | Eastside Health Center Affiliation Agreement | Unknown |
| 2.656 | Riverside Community Health Foundation | | 4445 A Magnolia Avenue | | | Riverside | CA | 92501 | | Business Associate Agreement | N/A - Evergreen |
| 2.657 | Riverside Community Health Foundation | | 4445 A Magnolia Avenue | | | Riverside | CA | 92501 | | First Amendment to Health Center Affiliation Agreement | Unknown |
| 2.658 | Riverside Community Health Foundation | | 4445 A Magnolia Avenue | | | Riverside | CA | 92501 | | Mark T. Williams Arlanza Family Health Center Affiliation Agreement | Unknown |
| 2.659 | Riverside County Superintendent of Schools | Attn: Lisa Schifano | Program Development Specialist | Division of Early Learning Services; Riverside County Office of Education | 47-110 Calhoun Street | Indio | CA | 92201-6998 | | Medical/Dental Coordination Services Agreement | N/A - Evergreen |
| 2.660 | Riverside Department of Public Health | Licensing and Certification Program | 625 E. Carnegie Drive, Ste 280 | | | San Bernardino | CA | 92408 | | Licensing Notice to Operate as a Clinic | Unknown |
| 2.661 | Riverside Healthcare System, L.P., D/B/A Riverside Community Hospital | | 4445 Magnolia Avenue | | | Riverside | CA | 92501 | | Graduate Medical Education Program Letter of Agreement | N/A - Evergreen |
| 2.662 | Riverside Healthcare System, LP, d/b/a Riverside Community Hospital | | 4445 Magnolia Avenue | | | Riverside | CA | 92501 | | Transfer Agreement - Continuity of Care Addendum | Unknown |
| 2.663 | Riverside Latino Commission on Alcohol and Drug Abuse Services | | 1612 First Street | | | Coachella | CA | 92236 | | Memorandum of Understanding | Unknown |
| 2.664 | Riverside Recovery Resources, Inc. | | 3757 Elizabeth Street | | | Riverside | CA | 92506 | | Memorandum of Understanding | Unknown |
| 2.665 | Riverside University Health System-Public Health | Program Coordinator | Children's Medical Services Branch | Child Health Programs / SET 4 SCHOOL | PO Box 7600 | Riverside | CA | 92513-7600 | | Set 4 School Program Provider Agreement | N/A - Evergreen |
| 2.666 | Robert C. Hayes, MD | | Address Redacted | | | | | | | Memorandum of Understanding | N/A - Evergreen |
| 2.667 | Robert Segnit, M.D. | | Address Redacted | | | | | | | Employment Agreement | Unknown |
| 2.668 | Roberto Salazar, DDS, Inc. | Kelly Tremblay - Office Manager | 1001 W. San Marcos Blvd, Suite 106-C | | | San Marcos | CA | 92078 | | Dental Services Agreement | N/A - Evergreen |
| 2.669 | Roca Dental, Inc | | 79-440 Corporate Center Dr #103 | | | La Quinta | CA | 92253 | | Dental Services Agreement | N/A - Evergreen |
| 2.670 | Rocky Vista University College of Osteopathic Medicine | Duane T. Brandan, D.O. PhD Assistant Dean of Clinical Education and Research | 8401 S. Chamber Road | | | Parker | CO | 80134 | | Medical Facility Affiliation Agreement | N/A - Evergreen |
| 2.671 | Ross Manoukian | DBA Hot Springs Palm Plaza LLC | P.O. Box 56014 | | | Sherman Oaks | CA | 91413 | | Addendum to Lease Agreement | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.672 | Roy S. Johnson, AIA | | Address Redacted | | | | | | | Certification Form for Clinics and Freestanding Outpatient Clinic Services of a Hospital | Unknown |
| 2.673 | Roy's Desert Resource Center | | 19531 McLane Street | | | Palm Springs | CA | 92262 | | Memorandum of Understanding | N/A - Evergreen |
| 2.674 | Rx Benefits, Inc. | | 3700 Colonnade Pkwy #600 | | | Birmingham | AL | 35243 | | Non-Disclosure Agreement | Unknown |
| 2.675 | Rx Options, Inc. | Attn: Pharmacy Payables | 8957 Canyon Falls Blvd | | | Twinsburg | OH | 44087 | | Electronic Funds Transfer Authorization Form | Unknown |
| 2.676 | RX Options, Inc. | Attn: Pharmacy Payables | 8921 Canyon Falls Blvd, Suite 100 | | | Twinsburg | OH | 44087 | | Electronic Funds Transfer Forms | Unknown |
| 2.677 | Samuel G. Soliven, D.D.S., Inc. | Miles | 1835 El Cajon Blvd., Suite E | | | San Diego | CA | 92103 | | Dental Services Agreement | N/A - Evergreen |
| 2.678 | San Bernardino City Unified School District | Attn Dr. Rachel Monarrez, Assistant Superintendent Student Services | 777 North F Street | | | San Bernardino | CA | 92410 | | Delivery of School Based Health Case Services Agreement | N/A - Evergreen |
| 2.679 | San Bernardino City Unified School District | | 777 North F Street | | | San Bernardino | CA | 92410 | | Standard Terms & Conditions | Unknown |
| 2.680 | San Diego Regional Healthcare Information Exchange Inc., d.b.a. San Diego Beacon | | 5575 Ruffin Rd., Suite 225 | | | San Diego | CA | 92123 | | Participation Agreement | N/A - Evergreen |
| 2.681 | San Diego State University | Attn Contract and Procurement Management and Department Internship Coordinator | 5500 Campamle Dr. | | | San Diego | CA | 92182-1616 | | Service-Learning Agreement | N/A - Evergreen |
| 2.682 | San Diego State University | | 5500 Campanile Dr. | | | San Diego | CA | 92182 | | Data Transfer and Use Agreement | 6/16/2023 |
| 2.683 | San Jacinto Unified School District | Seth Heeren, Director of Student & Community Support | 2045 S. San Jacinto Ave. | | | San Jacinto | CA | 92583 | | Medical/Dental Coordination Services Agreement | N/A - Evergreen |
| 2.684 | Sandra Rios, DDS INC. | Juan Gomez | 219 Horne st | | | Oceanside | CA | 92054 | | Dental Services Agreement | N/A - Evergreen |
| 2.685 | Sang E Lee Dental Corp | Dr. Lee or Claudia (Office Mgr.) | 72724 29 Palms Hwy Ste 102 | | | Twentynine Palms | CA | 92277 | | Dental Services Agreement | N/A - Evergreen |
| 2.686 | Sang Eun Lee DDS, Inc. | Dr. Lee or Claudia (Office Manager) | 2600 E. Highland Ave., Ste. B | | | Highland | CA | 92346 | | Dental Services Agreement | N/A - Evergreen |
| 2.687 | Sang G Shin, DDS, Inc. | Mirna | 12625 Frederick St Ste F-4 | | | Moreno Valley | CA | 92553 | | Dental Services Agreement | N/A - Evergreen |
| 2.688 | Santa Barbara Business College | | 34275 Monterey Avenue | | | Rancho Mirage | CA | 92270 | | Agreement re: Facility Use for Nursing Students' Clinical Training | N/A - Evergreen |
| 2.689 | Santa Ysabel Counseling Center | | 30240 Highway 78 | | | Santa Ysabel | CA | 92070 | | Memorandum of Understanding | Unknown |
| 2.690 | Santiago A. Rojo, D.D.S., Inc. | Dr. Rojo | 22435 Alessandro Blvd., Ste. 106 | | | Moreno Valley | CA | 92553 | | Dental Services Agreement | N/A - Evergreen |
| 2.691 | Sentinel Security Systems | | 1859 S. Escondido Blvd. | | | Escondido | CA | 92025 | | Security Installation Proposal | N/A - Evergreen |
| 2.692 | Sergio P. Saucedo, DDS, Inc. | Mary, Office Manager | 6165 Valley Springs Parkway, Ste E | | | Riverside | CA | 92507 | | Dental Services Agreement | N/A - Evergreen |
| 2.693 | Setareh Jones, MD | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.694 | Shamrock Technologies, LLC | Attn Paul Cooney, Managing Partner | 222 N. Pacific Coast Highway | | | El Segundo | CA | 90245 | | Master Services Agreement | N/A - Evergreen |
| 2.695 | Sharp Grossmont Hospital | Attn Chief Executive Officer | 5555 Grossmont Center Drive | | | La Mesa | CA | 91942 | | Transfer Agreement | 11/14/2022 |
| 2.696 | Sharp Health Plan | | 9325 Sky Park Court, Suite 300 | | | San Diego | CA | 92123 | | Provider Group Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.697 | Sheila M. Sales-Mercado, DDS, Inc. | Attn: Mayra, Office Manager | 440 S. El Cielo Rd., Ste #4 | | | Palm Springs | CA | 92262 | | Dental Services Agreement | N/A - Evergreen |
| 2.698 | Silas Gyimah, MD | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.699 | Silver Valley Unified School District | Yermo School | 38280 Gleason St. | | | Yermo | CA | 92398 | | Letter re: Landlord Letter of Consent | 9/1/2024 |
| 2.700 | SimonMed Imaging | | 6900 E Camelback Road Suite 700 | | | Scottsdale | AZ | 85251 | | Radiology Services Agreement | N/A - Evergreen |
| 2.701 | Skinny Gene Project | Attn: Barbara Gesell, Diabetes Prevention Program Director | 10620 Treena St., Suite 230 | | | San Diego | CA | 92131 | | Memorandum of Understanding | Unknown |
| 2.702 | Sound Physicians | Sound Inpatient Physicians Medical Group, Inc. | 1123 Pacific Ave | | | Tacoma | WA | 98402 | | Hospitalist Services Agreement | Unknown |
| 2.703 | Sourcewell | | 202 12th Street NE | PO Box 2019 | | Staples | MN | 56479 | | Sourcewell Agreement | Unknown |
| 2.704 | Southern California Permanente Medical Group | Attn: Felice Klein, Director, Physician Education | 393 E Walnut Street, 5 SW | | | Pasadena | CA | 91188 | | Agreement for Residency Program | N/A - Evergreen |
| 2.705 | Southern California Permanente Medical Group | Kaiser Foundation Health Plan and Hospitals | Riverside Medical Center | Attention: Vita Willett, Executive Director | | | | | | Business Associate Agreement | N/A - Evergreen |
| 2.706 | Southern California Real Estate Services | Ursala Matzen | 1700 Iowa Avenue, Suite 280/290 | | | Riverside | CA | 92507 | | User Agreement | Unknown |
| 2.707 | Starr Indemnity & Liability Company | | 399 PARK AVE. 8TH FLOOR | | | New York | NY | 10022 | | Insurance Policy # 1000239641-01; Aviation Insurance Policy | 9/1/2023 |
| 2.708 | Starr Indemnity & Liability Company | | 399 Park Avenue, Suite 2000 | | | New York | NY | 10022 | | Insurance Policy # 1000239641-01; Aviation Insurance Policy | 9/1/2023 |
| 2.709 | Starr Indemnity & Liability Company | | 399 PARK AVE. 8TH FLOOR | | | New York | NY | 10022 | | Insurance Policy # 1000623222221; Excess Liability Insurance (Directors & Officers Liability/Employment Practices Liability) | 3/1/2023 |
| 2.710 | Starr Indemnity & Liability Company | | 399 Park Avenue, Suite 2000 | | | New York | NY | 10022 | | Insurance Policy # 1000623222221; Excess Liability Insurance (Directors & Officers Liability/Employment Practices Liability) | 3/1/2023 |
| 2.711 | Starr Indemnity & Liability Company | | 399 Park Avenue | | | New York | NY | 10022 | | Multiple Year Policy Endorsement | 9/11/2023 |
| 2.712 | Starr Indemnity & Liability Company | | 399 Park Avenue | | | New York | NY | 10022 | | Starr Corporate Non-Owned Aircraft Insurance Policy Declarations | Unknown |
| 2.713 | Starr Insurance Companies | | 3353 Peachtree Road, N.E., Suite 1000 | | | Atlanta | GA | 30326 | | Claim Reporting Information | Unknown |
| 2.714 | Starwood Mortgage Capital LLC | Attn Leslie K. Fairbanks, Contract Finance | 1601 Washington Avenue, Ste 800 | | | Miami Beach | FL | 33139 | | Tenant Estoppel Certificate | Unknown |
| 2.715 | Starwood Mortgage Funding I LLC | Attn Leslie K. Fairbanks, Contract Finance | 1601 Washington Avenue, Ste 800 | | | Miami Beach | FL | 33139 | | Tenant Estoppel Certificate | Unknown |
| 2.716 | Starwood Mortgage Funding II LLC | Attn Leslie K. Fairbanks, Contract Finance | 1601 Washington Avenue, Ste 800 | | | Miami Beach | FL | 33139 | | Tenant Estoppel Certificate | Unknown |
| 2.717 | State of California - Health and Human Services Agency | Department of Health Care Services | 1215 O Street | | | Sacramento | CA | 95814 | | Medi-Cal Provider Agreement | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.718 | Stericycle | | 4010 Commercial Ave | | | Northbrook | IL | 60662 | | Amendment to the Stericycle Service Agreement Dated September 1, 2016 | Unknown |
| 2.719 | Stericycle | | 4010 Commercial Ave | | | Northbrook | IL | 60662 | | Service Agreement: Hazardous Drug Disposal Service | N/A - Evergreen |
| 2.720 | Stericycle | | 4010 Commercial Ave | | | Northbrook | IL | 60662 | | Steri-Safe Service Agreement | N/A - Evergreen |
| 2.721 | Stewart Wilkey, DO, MPH | | 25590 Prospect Ave. #38E | | | Loma Linda | CA | 92354 | | Provider Employment Agreement | N/A - Evergreen |
| 2.722 | STORQUEST - CATHEDRAL CITY / DATE PALM | | 32500 Date Palm Dr | | | Cathedral City | CA | 92234 | | Rent for Storage Unit - 3 Units | Unknown |
| 2.723 | STORQUEST - INDIO | | 83614 Dr. Carreon | | | Indio | CA | 92201 | | Rent for Storage Unit - 2 Units | Unknown |
| 2.724 | StorQuest Self Storage | | 201 Wilshire Bl. Ste. 102 | | | Santa Monica | CA | 90401 | | Self Storage Rental Agreement | N/A - Evergreen |
| 2.725 | Stratus Video, LLC d/b/a AMN Language Services | | 8840 Cypress Waters Blvd, Suite 300 | | | Dallas | TX | 75019 | | Amendment to Interpreting Master Services Agreement | N/A - Evergreen |
| 2.726 | Summit Healthcare Management, Inc. | Attn: Daryl R. Priest | 124 Main Street, Suite 240 | | | El Cajon | CA | 92020 | | Management Services Agreement Contract Medical Program | N/A - Evergreen |
| 2.727 | Summit Healthcare Management, Inc. | | 124 Main Street, Suite 240 | | | El Cajon | CA | 92020 | | Agreement of Merger | Unknown |
| 2.728 | SUNRIDGE SELF STORAGE | | 53301 HIGHWAY 111 | | | Coachella | CA | 92236 | | Rent for Storage Unit - 1 Unit - Coachella | Unknown |
| 2.729 | Sylvia Searleman, NP | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.730 | Systematech Technical Management Services, Inc. d/b/a InDemand Interpreting | | 555 Andover Park West, Ste. 201 | | | Tukwila | WA | 98188 | | Interpreting Services Agreement | N/A - Evergreen |
| 2.731 | Tegile SAN | | 5601 Great Oaks Pkwy | | | San Jose | CA | 95119 | | Memo re: Support Renewal | Unknown |
| 2.732 | Temecula Valley Hospital | Attn: CEO | 31700 Temecula Parkway | | | Temecula | CA | 92592 | | Transfer Agreement | N/A - Evergreen |
| 2.733 | Tenet HealthSystem Desert, Inc. dba Desert Regional Medical Center | | 1150 N. Indian Canyon Drive | | | Palm Springs | CA | 92262 | | Transfer Agreement | N/A - Evergreen |
| 2.734 | The Health Resources and Services Administration | | 5600 Fishers Lane | | | Rockville | MD | 20857 | | Notice of Deeming Action | Unknown |
| 2.735 | The Inline Group, LLC | Attn: Accounts Receivable | 530 E Corporate Drive, Suite 100 | | | Lewisville | TX | 75057 | | Statement of Work | Unknown |
| 2.736 | The Oz Group dba Customer Contact Services | Aundrea Mitchell | 7525 Mitchell Road, Suite 315 | | | Eden Prairie | MN | 55344 | | Master Service Agreement | N/A - Evergreen |
| 2.737 | The Oz Group dba Customer Contact Services | | 7525 Mitchell Road, Suite 315 | | | Eden Prairie | MN | 55344 | | Statement of Work for Customized Reporting Portal | Unknown |
| 2.738 | The Regents of the University of California | Health System Contracts | University of California Davis Health System | 2315 Stockton Boulevard | Sherman Building, Suite 2300 | Sacramento | CA | 95817 | | Preceptor Agreement for Nurse Practitioner and Physician Assistant Trainees | 1/20/2025 |
| 2.739 | The Regents of the University of California, on behalf of the University of California, Riverside Health | | 200 University Office Building | | | Riverside | CA | 92521-0217 | | Letter Agreement re: Hospital Services | N/A - Evergreen |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.740 | The Regents of the University of California, on Behalf of the University of California, Riverside Health | | 200 University Office Building | | | Riverside | CA | 92521-0217 | | Letter of Agreement re: Hospital Services | N/A - Evergreen |
| 2.741 | Thomas J. Murphy, M.D. | | Address Redacted | | | | | | | Employment Agreement | Unknown |
| 2.742 | Thomas J. Murphy, M.D. | | Address Redacted | | | | | | | Second Amendment to Term Sheet | Unknown |
| 2.743 | Thomas Toma, DMD, and Silvia Sanchez Toma, DMD | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.744 | Tobias Moeller-Bertram MD CORP | | 3857 Birch Street, Suite 605 | | | Newport Beach | CA | 92660 | | Professional Services Agreement | N/A - Evergreen |
| 2.745 | Toma & Petros, DDS, Inc. | Attn: Nancy - Reyna Vargas & Dr. Dhafir Petros | 3737 Moraga Ave., Suite #B 311 | | | San Diego | CA | 92117 | | Dental Services Agreement | N/A - Evergreen |
| 2.746 | Tower Energy Group | | 1983 W. 190th Street Ste 100 | | | Torrance | CA | 90504 | | Rental & CAM Agreement | Unknown |
| 2.747 | Tower Energy Group | | 1983 W. 190 Street | | | Torrance | CA | 90504 | | Statement for Pharmacy Access | Unknown |
| 2.748 | TPx Communications | | 3300 N Cimarron Rd | | | Las Vegas | NV | 89129 | | Service Agreement | Unknown |
| 2.749 | Tracie L. Davis, M.D. | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.750 | TransFirst LLC | | 12202 Airport Way, Suite 100 | | | Broomfield | CO | 80021 | | Equipment Lease Agreement | Unknown |
| 2.751 | TriWest Healthcare Alliance | | PO Box 42049 | | | Phoenix | AZ | 98580 | | Provider Registration | Unknown |
| 2.752 | TriWest Healthcare Alliance Corp. | | PO Box 42049 | | | Phoenix | AZ | 98580 | | Tricare Group Provider Contract | N/A - Evergreen |
| 2.753 | TruePill, Inc. | Attn: Umar Afridi | 1700 S. Amphlett Blvd | | | San Mateo | CA | 94402 | | Pharmacy Services Agreement | N/A - Evergreen |
| 2.754 | U.S. Behavioral Health Plan, California | Attn: Deb Adler | PO Box 880609 | | | San Diego | CA | 92168-0609 | | U.S. Behavioral Health Plan, California Medical Group Participation Agreement | N/A - Evergreen |
| 2.755 | U.S. TelePacific Corp. | | 303 Colorado Street, Suite 2075 | | | Austin | TX | 78701 | | Second Addendum to Master Service Agreement | 3/25/2024 |
| 2.756 | U.S. TelePacific Corp. d/b/a TPx Communications | Attn: General Counsel | 303 Colorado Street, Suite 2075 | | | Austin | TX | 78701 | | Master Service Agreement | Unknown |
| 2.757 | UCR School of Medicine | c/o Jocelyn Nakashige, Senior Associate Dean for Education, Dean for Finance and Administration | 900 University Avenue, Hinderaker Hall 3148 | | | Riverside | CA | 92521 | | Agreement Between the Regents of the University of California on Behalf of the University of California, Riverside School of Medicine and Preceptor Practice for First- Second- Third- and Fourth-Year Medical Students | Unknown |
| 2.758 | Ultimate Staffing Services | | 450 N State College Blvd | | | Orange | CA | 92868 | | Letter Agreement re: Staffing Services | Unknown |
| 2.759 | Ultrasound Institute Medical Group | | 3700 E. Inland Empire Blvd. | | | Ontario | CA | 91764 | | Memorandum of Understanding | N/A - Evergreen |
| 2.760 | Unilab Corporation d/b/a Quest Diagnostics | Attn Rob Moverley, VP-Operations / General Manager, Munel Mapp- Contracting | 8401 Fallbrook Ave | | | West Hills | CA | 91304 | | Laboratory Services Agreement | N/A - Evergreen |
| 2.761 | United Behavioral Health | Deb Adler | 425 Market St. 14th Fl | | | San Francisco | CA | 94105 | | Individual Practitioner Participation Agreement for Tricare Program | N/A - Evergreen |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.762 | United Healthcare | | 1311 W. President George W Bush Hwy | | | Richardson | TX | 75080 | | Medical Group Contract | N/A - Evergreen |
| 2.763 | UnitedHealth Military & Veterans, LLC | | 425 Market St | | | San Francisco | CA | 94105 | | Medical Group Participation Agreement for Tricare Program | N/A - Evergreen |
| 2.764 | UnitedHealthcare | | 1311 W. President George W Bush Hwy | | | Richardson | TX | 75080 | | Authorization Agreement Electronic Funds Transfer (EFT) Payments | Unknown |
| 2.765 | UnitedHealthcare Insurance Company | | 5757 Plaza Dr. | CA124 - C115 | | Cypress | CA | 90630 | | Participation Agreement | N/A - Evergreen |
| 2.766 | UnitedHealthcare of California Community Plan | | 5757 Plaza Dr. | CA124 - C115 | | Cypress | CA | 90630 | | Participation Agreement | N/A - Evergreen |
| 2.767 | UnitedHealthcare PCDM | | 1311 W President George Bush Hwy, Ste 100 | | | Richardson | TX | 75080 | | Notification of Amendment to Participation Agreement | Unknown |
| 2.768 | Universal Care, Inc., dba Brand New Day | Attn: President | 5455 Garden Grove, Suite 500 | | | Westminster | CA | 92683 | | Ancillary Provider Agreement Urgent Care | N/A - Evergreen |
| 2.769 | Universal Care, Inc., dba Brand New Day | | 5455 Garden Grove, Suite 500 | | | Westminster | CA | 92683 | | Medical Group Services Agreement | N/A - Evergreen |
| 2.770 | University of California, Riverside | Charles E. Greer, Jr. | 900 University Ave | | | Riverside | CA | 92521 | | Institutional Review Board Authorization Agreement | Unknown |
| 2.771 | University of California, Riverside Office of Research Integrity | | 900 University Ave. | 216 University Office Building | | Riverside | CA | 92521 | | Request Form re: Grow Well Crecer Bien | Unknown |
| 2.772 | University of Phoenix | School of Nursing | 1625 Fountainhead Parkway, CF-SX07 | | | Tempe | AZ | 85282-2371 | | Affiliation Agreement | N/A - Evergreen |
| 2.773 | University of Southern California | Business Services, Procurement Services | UGB 210 | | | Los Angeles | CA | 90089-8015 | | Certification Regarding Debarment, Suspension, Proposed Debarment, and other Responsibility Matter | Unknown |
| 2.774 | University of Southern California | Institutional Review Board | 1640 Marengo Street, Suite 700 | | | Los Angeles | CA | 90033 | | Institutional Review Board Authorization Agreement | N/A - Evergreen |
| 2.775 | University of Southern California | Procurement Services | UGB 210 | | | Los Angeles | CA | 90089-8015 | | Professional Services Agreement | Unknown |
| 2.776 | University of Southern California | | UGB 210 | | | Los Angeles | CA | 90089-8015 | | Business Associate Privacy and Security Addendum | Unknown |
| 2.777 | University of Southern California | | 1150 South Olive Street, Suite 2300 | | | Los Angeles | CA | 90015 | | Data Transfer and Use Agreement | 2/4/2023 |
| 2.778 | University of Southern California | | 1150 South Olive Street, Suite 2300 | | | Los Angeles | CA | 90015 | | Data Transfer and Use Agreement | Unknown |
| 2.779 | University of Southern California Institutional Review Board | | 1640 Marengo Street, Suite 700 | | | Los Angeles | CA | 90033-9269 | | Study Approval Notice Sent | Unknown |
| 2.780 | USA Communications, LLC | Attn President | 920 E 56th St, Suite B | | | Kearney | NE | 68847 | | Commercial Services Agreement | Unknown |
| 2.781 | Val Verde Unified School District | Attn: Darrin Watters Deputy Superintendent Business Services | 975 West Morgan Street | | | Perris | CA | 92571 | | Agreement Between Val Verde Unified School District and Borrego Community Health Foundation for Medical/Dental Coordination Services | N/A - Evergreen |
| 2.782 | Val Verde Unified School District | Attn: Darrin Watters Deputy Superintendent Business Services | 975 West Morgan Street | | | Perris | CA | 92571 | | Medical/Dental Coordination Services Agreement | Unknown |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.783 | Val Verde Unified School District | Attn: Stacy Strawderman Director-Facilities, Contracts and Purchasing Services | 975 West Morgan Street | | | Perris | CA | 92571 | | Medical/Dental Coordination Services Agreement | 6/30/2023 |
| 2.784 | Valley Auto | | 58581 Hwy 371 | | | Anza | CA | 92539 | | Lease | Unknown |
| 2.785 | Valley Radiology Consultants Medical Group, Inc. | Allen Nalbandian, M.D., President | 613 West Valley Parkway, Suite 330 | | | Escondido | CA | 92025 | | Mobile Mammography Services Agreement | Unknown |
| 2.786 | Valley Radiology Consultants Medical Group, Inc. | Attn: Accounting Department | 613 W. Valley Parkway, Ste 330 | | | San Diego | CA | 92123 | | Radiology Professional Services Agreement | N/A - Evergreen |
| 2.787 | Valley Radiology Consultants Medical Group, Inc. | | 613 West Valley Parkway, Suite 330 | | | Escondido | CA | 92025 | | Radiology Services Agreement | N/A - Evergreen |
| 2.788 | Vantage Medical Group, Inc. | Attn: Administration | 2115 Compton Avenue, Suite 301 | | | Corona | CA | 92881 | | Primary Care Services Agreement | N/A - Evergreen |
| 2.789 | Vasoya, Dipakkumar, DDS, PC | Attn: Dr. Vasoya | 301 West 6th Street, Ste. 105 | | | Corona | CA | 92882 | | Dental Services Agreement | N/A - Evergreen |
| 2.790 | Ventegra, Inc. | Robert Taketomo, CEO | 450 North Brand Blvd | Suite 600 | | Glendale | CA | 91203 | | Participating Pharmacy Provider Services Agreement Independent Agreement | N/A - Evergreen |
| 2.791 | Villamor Rialubin Usita, D.D.S., Inc. | Maura | 11010 Foothill Blvd., Suite 120 | | | Rancho Cucamonga | CA | 91730 | | Dental Services Agreement | N/A - Evergreen |
| 2.792 | Vista Hill dba SmartCare Integrated Behavioral Health Services | Robert Dean | 1012 Main Street, Suite 101 | | | Ramona | CA | 92065 | | Memorandum of Understanding | Unknown |
| 2.793 | Vista Hill dba SmartCare Integrated Behavioral Health Services | | 1012 Main Street, Suite 101 | | | Ramona | CA | 92065 | | Memorandum of Understanding | Unknown |
| 2.794 | VMware | | 3401 Hillview Ave | | | Palo Alto | CA | 94304 | | VMWare Service Activation/Renewal Confirmation | Unknown |
| 2.795 | W.A. Stephan, A Dental Corporation | Athra Stephan | 860 Jamacha Road Suite 201 | | | El Cajon | CA | 92014 | | Dental Services Agreement | N/A - Evergreen |
| 2.796 | Waiel Putrus, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.797 | Walgreen Co. | Attn: 340B Legal | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Amendment No. 2 to 340B Contract Pharmacy Services Agreement | Unknown |
| 2.798 | Walgreen Co. | Attn: Health Law - Divisional Vice President | 104 Wilmot Cook Road, MS 1446 | | | Deerfield | IL | 60015 | | 340B Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.799 | Walgreen Co. | | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Amendment No. 1 to 340B Contract Pharmacy Services Agreement | Unknown |
| 2.800 | Walgreen Co. | | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Amendment No. 3 to 340B Contract Pharmacy Services Agreement | Unknown |
| 2.801 | Walgreen Co. | | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Amendment No. 4 to 340B Contract Pharmacy Services Agreement | Unknown |
| 2.802 | Walgreen Co. | | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Amendment No. 5 to 340B Contract Pharmacy Services Agreement | Unknown |
| 2.803 | Walgreen Co. | | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Amendment No. 6 to 340B Contract Pharmacy Services Agreement | Unknown |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.804 | Walgreen Co. | | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Amendment No. 7 to 340B Contract Pharmacy Services Agreement | Unknown |
| 2.805 | Walgreen Co. | | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Amendment No. 8 to 340B Contract Pharmacy Services Agreement | Unknown |
| 2.806 | Walgreen Co. | | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Mail Order/Online Pharmacy Addendum to 340B Contract Pharmacy Services Agreement | Unknown |
| 2.807 | Walgreen Co. | | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Notice of Update to Pharmacy Locations for 340B Contract Pharmacy Services Agreement | Unknown |
| 2.808 | Walgreen Co. | | 104 Wilmot, MS 1446 | | | Deerfield | IL | 60015 | | Specialty Pharmacy Addendum to 340B Contract Pharmacy Services Agreement | Unknown |
| 2.809 | Wal-Mart Stores, Inc. | Senior Vice President and GMM | Health & Wellness Division | 702 Southwest 8th Street | Mail Stop #0230 | Bentonville | AR | 72716-0230 | | 340B Pharmacy Services Agreement | N/A - Evergreen |
| 2.810 | Wal-Mart Stores, Inc. | | Health & Wellness Division | 702 Southwest 8th Street | Mail Stop #0230 | Bentonville | AR | 72716-0230 | | 340B Pharmacy Services Agreement Revised Schedule A (For Covering Specialty Drugs) | Unknown |
| 2.811 | Walmart, Inc | | 702 S.W. 8th St | | | Bentonville | AR | 72716 | | 340B Pharmacy Services Agreement Revised Schedule A | Unknown |
| 2.812 | Washburn University, on Behalf of the School of Nursing | | 1700 SW College Ave. | | | Topeka | KS | 66621 | | Affiliation Agreement | N/A - Evergreen |
| 2.813 | WASHINGTON SQUARE SHOPPING CENTER LLC | | PO Box 445 | | | Rancho Santa Fe | CA | 92067 | | Rental & CAM Agreement | Unknown |
| 2.814 | Washington Square Shopping Center, LLC | | PO Box 9545 | | | Rancho Santa Fe | CA | 92067 | | Addendum 1 to Lease | Unknown |
| 2.815 | Washington Square Shopping Center, LLC | | PO Box 9545 | | | Rancho Santa Fe | CA | 92067 | | Amendment #7 to Lease | Unknown |
| 2.816 | Washington Square Shopping Center, LLC | | PO Box 9545 | | | Rancho Santa Fe | CA | 92067 | | Amendment #8 to Lease | Unknown |
| 2.817 | Washington Square Shopping Center, LLC | | PO Box 9545 | | | Rancho Santa Fe | CA | 92067 | | Business Lease | Unknown |
| 2.818 | We Klean, Inc. | | 427 S Citrus Ave | | | Escondido | CA | 92027 | | Addendum #1 to "Agreement to Provide Custodial Services" | N/A - Evergreen |
| 2.819 | We Klean, Inc. | | 103 Fernwood Avenue | | | Escondido | CA | 92027 | | Agreement to Provide Custodial Services | Unknown |
| 2.820 | We Klean, Inc. | | 427 S Citrus Ave | | | Escondido | CA | 92027 | | Janitorial Services Registration | Unknown |
| 2.821 | Weber & Associates | | 2636 Sycamore Dr | | | Oceanside | CA | 92056 | | Proposal / Agreement Form re: Preliminary Architectural Report | Unknown |
| 2.822 | Webiplex, Inc. | | 4667 MacArthur Blvd, Suite 310 | | | Newport Beach | CA | 92660 | | Webiplex Subscription Services Agreement | N/A - Evergreen |
| 2.823 | Wellpartner Inc. | Attn: Contracts Administrator | 20800 SW 115th Avenue, Suite 100 | | | Tualatin | OR | 97062 | | Contract Pharmacy Services Agreement | N/A - Evergreen |

In re: Borrego Community Health Foundation
Case No. 22-02384
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.824 | Wellpartner Inc. | Attn: Network Operations | 7215 SW Durham Road, Suite 200 | | | Portland | OR | 97224 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.825 | Wellpartner, Inc. | Attn: Network Operations | 20800 SW 115th Avenue | Suite 100 | | Tualatin | OR | 97062 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.826 | Wellpartner, Inc. | Attn: Network Operations or Accounts Receivable | 20800 SW 115th Avenue, Suite 100 | | | Tualatin | OR | 97062 | | First Amendment Contract Pharmacy Services Agreement | Unknown |
| 2.827 | Wellpartner, Inc. | Wellpartner Pharmacy | 20800 SW 115th Avenue, Suite 100 | | | Tualatin | OR | 97062 | | 340B Pharmacy Program | Unknown |
| 2.828 | Wellpartner, Inc. | Wellpartner Pharmacy | 20800 SW 115th Avenue, Suite 100 | | | Tualatin | OR | 97062 | | Twentyith Amendment | Unknown |
| 2.829 | Wellpartner, LLC | Attn: Network Operations | 20800 SW 115th Avenue, Suite 100 | | | Tualatin | OR | 97062 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.830 | Wellpartner, LLC | | 20800 SW 115th Avenue, Suite 100 | | | Tualatin | OR | 97062 | | First Amendment Professional Services Agreement | Unknown |
| 2.831 | Wellpartner, LLC | | 20800 SW 115th Avenue, Suite 100 | | | Tualatin | OR | 97062 | | McKesson 340B Covered Entity/Contracted Pharmacy - Form Checklist | Unknown |
| 2.832 | Wellpartner, LLC | | 20800 SW 115th Avenue, Suite 100 | | | Tualatin | OR | 97062 | | Price File and/or EDI Transmission Authorization | Unknown |
| 2.833 | Wellpartner, LLC | | 20800 SW 115th Avenue, Suite 100 | | | Tualatin | OR | 97062 | | Third Amendment to 340B Professional Services Agreement | Unknown |
| 2.834 | Western Pharmacy Group | | 610 Gateway Center Way, Suites A-E | | | San Diego | CA | 92102 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.835 | Western Pharmacy Group LLC d/b/a Community Medical Center | Attn: Kevin Faris | 610 Gateway Center Way, Suites A-E | | | San Diego | CA | 92102 | | Pharmacy Services Agreement | N/A - Evergreen |
| 2.836 | Western University of Health Sciences College of Graduate Nursing | | 309 East Second Street | | | Pomona | CA | 91766 | | Memorandum of Understanding | Unknown |
| 2.837 | Western University of Health Sciences/College of Osteopathic Medicine of the Pacific | | 309 E. 2nd Street | | | Pomona | CA | 91766 | | Affiliation Agreement | N/A - Evergreen |
| 2.838 | White Cross Pharmacy | | 1445 N. Sunrise Way, #100 | | | Palm Springs | CA | 92262 | | Contract Pharmacy Services Agreement | N/A - Evergreen |
| 2.839 | White Cross Pharmacy | | 1445 N. Sunrise Way, Ste. 100 | | | Palm Springs | CA | 92262 | | First Amendment Contract Pharmacy Services Agreement | Unknown |
| 2.840 | William Z Dinka, DDS | | Address Redacted | | | | | | | Dental Services Agreement | N/A - Evergreen |
| 2.841 | Wilmer Yabar, D.D., Inc. | Dr. Wilmar Yabar | 1744 University Ave, Ste 102 | | | Riverside | CA | 92507 | | Dental Services Agreement | N/A - Evergreen |
| 2.842 | Wipfli LLP | Attention: Kelly Arduino | 469 Security Blvd | | | Green Bay | WI | 54313 | | Business Associate Agreement | N/A - Evergreen |
| 2.843 | Wipfli LLP | | 150 South 5th Street, Suite 2000 | | | Minneapolis | MN | 55402 | | Letter Agreement re: Professional Consulting Services | Unknown |
| 2.844 | Wolters Kluwer | UpToDate | 230 Third Avenue | | | Waltham | MA | 02451 | | Letter Agreement re: UpToDate Anywhere Subscription | Unknown |
| 2.845 | Yacoub, A Professional Dental Corporation | | 1008 E Washington Ave | | | El Cajon | CA | 92020 | | Dental Services Agreement | N/A - Evergreen |
| 2.846 | YC Power Systems | | 8089 Cherry Avenue | | | Fontana | CA | 92336 | | Operational Maintenance Agreement | Unknown |

**In re: Borrego Community Health Foundation**
**Case No. 22-02384**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.847 | Yext, Inc. | | PO Box 9509 | | | New York | NY | 10087-9509 | | Subscription Schedule for the Master Subscription Agreement | Unknown |
| 2.848 | Yext, Inc. | | PO Box 9509 | | | New York | NY | 10087-9509 | | Yext Master Subscription Agreement | 1/26/2023 |
| 2.849 | Yext, Inc. | | PO Box 9509 | | | New York | NY | 10087-9509 | | Yext Master Subscription Agreement | Unknown |
| 2.850 | Zambrano & Alvarado DDS, Inc. | | 695 West Highland Ave | | | San Bernardino | CA | 92405 | | Dental Services Agreement | N/A - Evergreen |
| 2.851 | Zeljka Kostich, MD | | Address Redacted | | | | | | | Provider Employment Agreement | N/A - Evergreen |
| 2.852 | Zero to Three, National Center for Infants, Toddlers and Families | Attn: Laura Shiflett, Chief Financial & Administrative Officer | 1255 23rd Street, N.W., Suite 350 | | | Washington | DC | 20037 | | HealthySteps Site Affiliate Agreement | 8/8/2024 |
| 2.853 | Zero to Three: National Center for Infants, Toddlers and Families | Laura Shiflett, CFAO | 1255 23rd Street, N.W., Suite 350 | | | Washington | DC | 20037 | | Trademark License Agreement for Healthysteps | Unknown |
| 2.854 | Zito Business | | 102 South Main Street | PO Box 665 | | Coudersport | PA | 16915 | | Technical Service Agreement (TSA) | 6/30/2026 |
| 2.855 | Zito West Holding, LLC | Attention: Colin Higgin | 102 South Main Street | PO Box 665 | | Coudersport | PA | 16915 | | Master Services Agreement | N/A - Evergreen |