# UNITED STATES BANKRUPTCY COURT

## <u>SOUTHERN</u>  DISTRICT OF  <u>CALIFORNIA</u>

In Re. Borrego Community Health Foundation

§
§
§
§

_____
Debtor(s)

Case No.  <u>22-02384</u>

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: <u>03/31/2023</u>

Petition Date: <u>09/12/2022</u>

Months Pending: <u>7</u>

Industry Classification: | 6 | 2 | 2 | 1 |

Reporting Method:           Accrual Basis ⦿           Cash Basis ○

Debtor's Full-Time Employees (current):                    <u>617</u>

Debtor's Full-Time Employees (as of date of order for relief):      <u>490</u>

## Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☐    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☒    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Rosemarie MacIsaac
_____
Signature of Responsible Party

05/30/2023
_____
Date

Rosemarie MacIsaac, Chief Executive Officer
_____
Printed Name of Responsible Party

587 Palm Canyon Dr., Suite 208, Borrego Springs, CA 92004
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

| Debtor's Name | Borrego Community Health Foundation | Case No. | 22-02384 |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $15,093,125 | |
| b. Total receipts (net of transfers between accounts) | $17,150,867 | $77,678,155 |
| c. Total disbursements (net of transfers between accounts) | $12,244,352 | $63,263,061 |
| d. Cash balance end of month (a+b-c) | $19,999,640 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $12,244,352 | $63,263,061 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $35,036,896 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $32,756,906 |
| c. Inventory    (Book ⦿   Market ◯   Other ◯   (attach explanation)) | $1,207,263 |
| d Total current assets | $73,167,595 |
| e. Total assets | $87,049,098 |
| f. Postpetition payables (excluding taxes) | $3,149,075 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $4,072 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $3,153,147 |
| k. Prepetition secured debt | $224,937 |
| l. Prepetition priority debt | $189,235 |
| m. Prepetition unsecured debt | $11,327,933 |
| n. Total liabilities (debt) (j+k+l+m) | $14,895,252 |
| o. Ending equity/net worth (e-n) | $72,153,846 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $8,937,720 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $8,937,720 | |
| d. Selling expenses | $25,104 | |
| e. General and administrative expenses | $6,138,177 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $149,866 | |
| h. Interest | $-6,513 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $2,085,851 | |
| k. Profit (loss) | $545,235 | $4,182,653 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Borrego Community Health Foundation                                    Case No.  22-02384

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $425,471 | $4,611,135 | $301,325 | $3,476,272 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Ankura Consulting Group | Financial Professional | $301,325 | $1,234,530 | $301,325 | $1,234,530 |
| ii | Dentons US, L.L.P. | Lead Counsel | $0 | $879,271 | $0 | $711,144 |
| iii | Hooper, Lundy & Bookman | Special Counsel | $124,146 | $987,914 | $0 | $608,683 |
| iv | Kurtzman Carson Consultants | Other | $0 | $518,268 | $0 | $407,826 |
| v | FTI Consulting | Financial Professional | $0 | $528,225 | $0 | $317,460 |
| vi | Pachulski Stang Zeihl & Jones | Lead Counsel | $0 | $238,720 | $0 | $162,660 |
| vii | Patient Care Ombudsman | Other | $0 | $182,120 | $0 | $0 |
| viii | LNBY&G L.L.P. | Special Counsel | $0 | $42,087 | $0 | $33,969 |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Borrego Community Health Foundation          Case No.  22-02384

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Borrego Community Health Foundation                                      Case No.  22-02384

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $151,038 | $730,249 | $151,038 | $626,156 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Berkeley Research Group | Other | $151,038 | $258,627 | $151,038 | $258,627 |
| ii | Wipfli LLP | Other | $0 | $252,255 | $0 | $182,279 |
| iii | Creative Media Group, L.L.C. | Other | $0 | $24,454 | $0 | $24,454 |
| iv | Higgs, Fletcher & Mack L.L.P. | Special Counsel | $0 | $19,150 | $0 | $19,150 |
| v | Jarrard Inc. | Other | $0 | $175,763 | $0 | $141,646 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Borrego Community Health Foundation                    Case No.  22-02384

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name  Borrego Community Health Foundation                                          Case No.  22-02384

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                                          7

Debtor's Name  Borrego Community Health Foundation                    Case No.  22-02384

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $576,509 | $5,341,384 | $452,363 | $4,102,428 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $1,154,876 | $4,358,052 |
| d. | Postpetition employer payroll taxes paid | $274,063 | $2,451,336 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $651 | $4,072 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ● No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● No ○ N/A ○ |
| i. | Do you have:        Worker's compensation insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

Debtor's Name  Borrego Community Health Foundation

Case No.  22-02384

| **Part 8: Individual Chapter 11 Debtors (Only)** |
|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Rosemarie MacIsaac

Signature of Responsible Party

Rosemarie MacIsaac

Printed Name of Responsible Party

Chief Executive Officer

Title

05/30/2023

Date

Debtor's Name  Borrego Community Health Foundation          Case No.  22-02384



PageOnePartOne

PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Borrego Community Health Foundation    Case No.  22-02384



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name  Borrego Community Health Foundation                                    Case No.  22-02384



PageThree



PageFour

**Borrego Community Health Foundation**
Debtors

**Statement of Cash Receipts and Disbursements**
($ in US Dollars)

| Debtor(s): | Borrego Community Health Foundation | |
|---|---|---|
| | Current Month 3/31/2023 | Cumulative 3/31/2023 |
| **Cash at Beginning of Period[1]** | $     15,093,125 | |
| **Receipts** | | |
| Operating Cash Receipts | 14,679,383 | 60,543,005 |
| Intercompany Receipts - Debtors | | - |
| Intercompany Receipts - Non-debtors | | - |
| Non-Operating Inflows[2] | 2,471,484 | 17,135,150 |
| **Total Cash Receipts** | **17,150,867** | **77,678,155** |
| **Disbursements** | | |
| Operating Cash Disbursements | 11,791,989 | 59,316,170 |
| Non-Operating Cash Disbursements | | (629,896) |
| Intercompany Disbursements - Debtors | | - |
| Intercompany Disbursements - Non-debtors | | - |
| Interest Payments and Fees | | - |
| Professional Fees | 452,363 | 4,319,480 |
| Other Restructuring Disbursements | | 257,307 |
| **Total Disbursements** | **12,244,352** | **63,263,061** |
| **Net Cash Flow** | | |
| Net Cash Flow *(Total Receipts less Total Disbursements)* | 4,906,516 | 14,415,094 |
| **Net Cash Flow From DIP Loan** | | |
| Gross DIP Loan Proceeds | | |
| Less: Deductions for fees and expenses | | |
| **Net DIP Loan Proceeds** | | |
| | | |
| Exchange Rate Gain/(Loss) | | |
| **Cash at End of Period** | **19,999,640** | |
| Outstanding Check Float and Deposits in Transit | - | |
| **Bank Cash at End of Period** | $     **19,999,640** | |

**Disbursements for Calculating U.S. Trustee Quarterly Fees**

| | | |
|---|---|---|
| Total Disbursements | 12,244,352 | 31,099,718 |
| Less: Amounts paid on behalf of other Debtors | - | - |
| Disbursements made by third party for the benefit of the estate | - | - |
| Total disbursements for quarterly fee calculation | 12,244,352 | 31,099,718 |

[1] Ending cash does not reconcile to ending cash on the balance sheet due to the timing of when expenses / revenue is recorded and when disbursements / receipts are actually received.

[2] Represents American Rescue Plan Act grant draws during the period.

**Borrego Community Health Foundation**

Debtors

| Balance Sheet<br>($ in US Dollars) | Borrego<br>Community<br>Health Foundation<br>3/31/2023 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 20,486,250 |
| Accounts receivable, uncollectible | - |
| Accounts receivable, net | 35,036,896 |
| Inventories, net | 1,207,263 |
| Other Receivables, Prepaids, & Deposits | 16,437,186 |
| Short Term Deferred Tax Assets | |
| **Total Current Assets** | **73,167,595** |
| Fixed assets, net | 12,002,824 |
| Other long-term assets | 1,878,679 |
| **Total Assets** | **$    87,049,098** |
| **Liabilities and Owners' Equity** | |
| **Liabilities Not Subject to Compromise** | |
| A/P Clearing | - |
| Outstanding Checks | - |
| Trade & Bills Payable | - |
| Accounts payable (excl. taxes) | 3,149,075 |
| Postpetition taxes payable | 4,072 |
| Postpetition taxes past due | - |
| Total postpetition debt | **3,153,147** |
| Trade & Bills Payables (Intercompany) | - |
| Accrued liabilities | - |
| Other long-term liabilities | - |
| LT Lease Liability | - |
| **Total Liabilities Not Subject To Compromise** | **3,153,147** |
| **Liabilities Subject to Compromise** | |
| Prepetition secured debt[1] | 224,937 |
| Prepetition priority debt[1] | 189,235 |
| Prepetition unsecured debt[1] | 11,327,933 |
| Other | 84,393,531 |
| **Total Liabilities Subject to Compromise** | **96,135,636** |
| **Total Liabilities** | **99,288,782** |
| **Owners' Equity** | |
| Prepetition Retained Earnings / (Accumulated Deficit) | (8,864,192) |
| Postpetition Retained Earnings / (Accumulated Deficit) | (3,375,492) |
| **Total Retained Earnings** | **(12,239,684)** |
| **Total Liabilities and Equity** | **$    87,049,098** |
| **Ending equity/net worth** | **$    (12,239,684)** |

[1] Represents balances as of 9/12/22 Petition Date, as presented in the
Schedules of Assets and Liabilities [Docket No. 97].

**Borrego Community Health Foundation**

Debtors

| Statement of Operations ($ in US Dollars) | Borrego Community Health Foundation | |
|---|---|---|
| | Current Period 3/31/2023 | Cumulative 3/31/2023 |
| Net Patient & Other Revenue | 6,955,533 | 46,324,885 |
| Net Grant Revenue | 1,982,187 | 14,098,169 |
| **Net Revenue**[1] | **8,937,720** | **60,423,054** |
| **OTHER INCOME AND EXPENSES** | | |
| Selling expenses | 25,104 | 165,576 |
| General and administrative expenses | 6,138,177 | 35,130,693 |
| Other expenses | - | 6,163,764 |
| Depreciation and/or amortization (not included in 4b) | 149,866 | 951,180 |
| Other Non-Operating Income | | - |
| Net Interest (Income)/Expense | (6,513) | (47,598) |
| **Net Profit Before Reorganization Items** | **2,631,086** | **18,059,439** |
| | | |
| Reorganization items | - | - |
| **Total Reorganization Expenses** | **-** | **-** |
| Non-recurring items | 2,085,851 | 13,876,785 |
| Taxes (local, state, and federal) | - | - |
| **Net Income (Loss)** | **$       545,235** | **$    4,182,653** |
| | | |
| Total Discontinued Profit | - | - |
| OCI/Expense, Net of tax | - | - |
| NCI Income/Expense | - | - |
| **Profit Attributable to SH** | **$       545,235** | **$    4,182,653** |

[1] Amount includes Net Patient Revenue, Net Pharmacy Revenue and Grant Revenue (including ARPA Grant).

**Borrego Community Health Foundation**

Part 7a: Schedule of Payments on Prepetition Debts
($ in US Dollars)

<u>**Note:**</u> Payments only as authorized by Court order.

**Borrego Community Health Foundation**

Accounts Receivable Aging - March
($ in US Dollars)

| Accounts Receivable Aging (Net of Allowances) | Balance |
|---|---:|
| 0 - 30 days old | 70,472 |
| 31 - 60 days old | 747,860 |
| 61 - 90 days old | 1,461,657 |
| 91+ days old | 32,756,906 |
| **Total Accounts Receivable** | **35,036,896** |

**Borrego Community Health Foundation**
Part 7c: Schedule of Payments to Insiders
($ in US Dollars)

| Recipient | Date of payment of benefit provided | Amount of cash payment or market value of non-cash payment | Reason for payment |
|---|---|---|---|
| Chief Executive Officer | 3/3/2023 | 16,500.00 | February & March wages & benefits |
| Chief Operating Officer | 3/3/2023 | 11,670.00 | February & March wages & benefits |
| Chief Legal Officer | 3/3/2023 | 12,500.00 | February & March wages & benefits |
| Chief Compliance Officer | 3/3/2023 | 10,312.31 | February & March wages & benefits |
| VP of Information Technology | 3/3/2023 | 8,896.15 | February & March wages & benefits |
| VP of Information Technology | 3/13/2023 | 528.36 | Expense Reimbursement |
| Chief Executive Officer | 3/17/2023 | 16,500.00 | March wages & benefits |
| Chief Operating Officer | 3/17/2023 | 11,600.00 | March wages & benefits |
| Chief Legal Officer | 3/17/2023 | 12,500.00 | March wages & benefits |
| Chief Compliance Officer | 3/17/2023 | 10,192.31 | March wages & benefits |
| VP of Information Technology | 3/17/2023 | 8,846.15 | March wages & benefits |
| Chief Executive Officer | 3/20/2023 | 3,765.62 | Expense Reimbursement |
| Chief Executive Officer | 3/22/2023 | 2,429.02 | Expense Reimbursement |
| Chief Compliance Officer | 3/27/2023 | 5,374.43 | Expense Reimbursement |
| Chief Compliance Officer | 3/30/2023 | 367.50 | Expense Reimbursement |
| Chief Executive Officer | 3/31/2023 | 16,500.00 | March wages & benefits |
| Chief Operating Officer | 3/31/2023 | 11,600.00 | March wages & benefits |
| Chief Legal Officer | 3/31/2023 | 12,500.00 | March wages & benefits |
| Chief Compliance Officer | 3/31/2023 | 10,192.31 | March wages & benefits |
| VP of Information Technology | 3/31/2023 | 8,846.15 | March wages & benefits |

# CITY NATIONAL BANK
## AN RBC COMPANY

**Page 1**       **(307)**

**Account #:** ▮▮▮993

This statement: March 31, 2023
Last statement: February 28, 2023

Contact us:
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

075                                           0830G
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR -IN-POSSESSION
DIP CASE NO. #22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

cnb.com

## Analyzed Checking Account

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ▮▮993 | Beginning balance (2/28/2023) | | | $12,170,701.58 |
| Minimum balance | $9,375,107.81 | | | | |
| Average balance | $13,361,192.99 | **Credits** Deposits (18) | + 8,283,572.51 | | |
| Avg. collected balance | $13,093,517.00 | Electronic cr (542) | + 4,329,000.48 | | |
| | | Other credits (3) | + 1,347,493.30 | | |
| | | Total credits | | | + $13,960,066.29 |
| | | | | | |
| | | **Debits** Checks paid (307) | - 4,925,691.34 | | |
| | | Electronic db (74) | - 2,859,547.01 | | |
| | | Other debits (16) | - 5,487,446.21 | | |
| | | Total debits | | | - $13,272,684.56 |
| | | | | | |
| | | Ending balance (3/31/2023) | | | $12,858,083.31 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 3-1 | E-Deposit | 00000001 | 7,118.76 |
| 3-3 | E-Deposit | 00000001 | 1,156.59 |
| 3-6 | E-Deposit | 00000001 | 5,657.90 |
| 3-7 | E-Deposit | 00000001 | 700,204.06 |
| 3-9 | E-Deposit | 00000001 | 85,682.03 |
| 3-10 | E-Deposit | 00000001 | 4,721.72 |
| 3-13 | E-Deposit | 00000001 | 6,408,568.43 |
| 3-14 | E-Deposit | 00000001 | 2,060.88 |
| 3-15 | E-Deposit | 00000001 | 8,618.09 |
| 3-16 | E-Deposit | 00000001 | 1,564.53 |
| 3-20 | E-Deposit | 00000001 | 95,752.34 |
| 3-21 | E-Deposit | 00000001 | 631,341.90 |
| 3-22 | E-Deposit | 00000001 | 15,597.78 |
| 3-23 | E-Deposit | 00000001 | 165,424.59 |
| 3-24 | E-Deposit | 00000001 | 1,303.73 |
| 3-27 | E-Deposit | 00000001 | 138,660.61 |
| 3-29 | E-Deposit | 00000001 | 7,973.09 |
| 3-30 | E-Deposit | 00000001 | 2,165.48 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 3-1 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA | |
| | 39300981266538  AN ZA CMNTY HEALTH CA RE 022723 | 18.00 |
| 3-1 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1073528185*1 341858379\ | 60.95 |



## CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 2
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-1 | Preauthorized Credit DENTEGRA -7A HCCLAIMPMT CCD WOLCOTT DENTAL TRN*1*202302260115 971*1751233841*AAR P1 ~ | 61.00 |
| 3-1 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800480199*12 62326076~ | 67.15 |
| 3-1 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG4452108029 9703052158383*1391 995276*0000UMR01\ | 73.58 |
| 3-1 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073528183*1 341858379\ | 120.48 |
| 3-1 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 142.74 |
| 3-1 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073528184*1 341858379\ | 232.18 |
| 3-1 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1046386 | 287.90 |
| 3-1 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073528182*1 341858379\ | 301.46 |
| 3-1 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 330.08 |
| 3-1 | Preauthorized Credit LASALLE MEDICAL ACH BATCH BORREGO COMMUNITY CCD | 437.50 |
| 3-1 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 022723 | 438.16 |
| 3-1 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073528181*1 341858379\ | 3,425.29 |
| 3-1 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 022723 | 5,019.66 |
| 3-1 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1592131* 1330704304\ | 8,300.45 |
| 3-1 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1595120* 1330704304\ | 623,795.90 |
| 3-2 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899036435*12 62326076~ | 20.02 |
| 3-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073700621*1 341858379\ | 23.77 |
| 3-2 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23059B100004 048500*1940360524 ~ | 24.40 |
| 3-2 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ44611313* 1411289245*0000877 26\ | 27.90 |
| 3-2 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23059B100022 108200*1954468482~ | 29.72 |
| 3-2 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300980591068  CE NTRO MEDICO EL CAJ ON 022823 | 30.00 |
| 3-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073700620*1 341858379\ | 34.78 |
| 3-2 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 38.51 |
| 3-2 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900414365*1 460907261\ | 44.00 |
| 3-2 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW12953045* 1473221444*0000877 26\ | 54.86 |
| 3-2 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD DESERT HOT SPR TRN*1*202302270028 602*1941461312*777 77~ | 62.00 |
| 3-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073700623*1 341858379\ | 79.91 |
| 3-2 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ44669748* 1411289245*0000877 26\ | 82.43 |



# CITY NATIONAL BANK

### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 3
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-2 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ44669749* 1411289245*0000877 26\ | 90.80 |
| 3-2 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23059B100004 046300*1940360524~ | 134.53 |
| 3-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073700619*1 341858379\ | 138.92 |
| 3-2 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 022823 | 195.00 |
| 3-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073700622*1 341858379\ | 229.34 |
| 3-2 | Preauthorized Credit DDMO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*09273680*143 0908349~ | 268.40 |
| 3-2 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 022823 | 523.46 |
| 3-2 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ44669746* 1411289245*0000877 26\ | 960.63 |
| 3-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073700618*1 341858379\ | 1,761.09 |
| 3-2 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN FRF*1*298736 *HCCLAIMPMT* | 8,468.80 |
| 3-2 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 222,977.58 |
| 3-3 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800490904*12 62326076~ | 21.72 |
| 3-3 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23060B100017 940200*1954468482~ | 29.72 |
| 3-3 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*20230301A430 0400*1362739571*00 0004567\ | 40.98 |
| 3-3 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1101307 | 42.29 |
| 3-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 3930098039 |050  DE SERT HOT SPRINGS 030123 | 66.00 |
| 3-3 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23060B100017 132100*1940360524~ | 78.56 |
| 3-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073920675*1 341858379\ | 111.14 |
| 3-3 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23060B100010 706300*1940360524~ | 130.00 |
| 3-3 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1046641 | 158.16 |
| 3-3 | Preauthorized Credit RIVERSIDE CNTY PAYMENT CCD BORREGO COMMUN RMR*IV*00000000000 230551088**169.3\ | 169.30 |
| 3-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073920677*1 341858379\ | 202.86 |
| 3-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073920676*1 341858379\ | 211.34 |
| 3-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073920674*1 341858379\ | 374.34 |
| 3-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 030123 | 375.50 |
| 3-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 030123 | 380.95 |
| 3-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 030123 | 621.19 |
| 3-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1073920673*1 341858379\ | 3,306.71 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 4
Account #: ▮▮▮993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-3 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 9,921.47 |
| 3-3 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1596673* 1330704304\ | 10,349.89 |
| 3-3 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 26,011.39 |
| 3-6 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800497761*12 62326076~ | 2.20 |
| 3-6 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899045676*12 62326076~ | 4.57 |
| 3-6 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23061B100015 905200*1954468482~ | 18.98 |
| 3-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074216805*1 341858379\ | 19.45 |
| 3-6 | Preauthorized Credit UHC GOVERNMENT E HCCLAIMPMT CCD BORREGO COMMUN TRN*1*UH5502305808 479001247913*13919 95276*0000UMR01\ | 24.86 |
| 3-6 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823060000307 877*1066033492\ | 40.30 |
| 3-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074216806*1 341858379\ | 49.69 |
| 3-6 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823060000307 876*1066033492\ | 50.94 |
| 3-6 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*202303031970 0121*1464348775*00 0004567\ | 52.04 |
| 3-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074216807*1 341858379\ | 54.74 |
| 3-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 030223 | 75.00 |
| 3-6 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823060000307 874*1066033492\ | 79.00 |
| 3-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074216803*1 341858379\ | 119.12 |
| 3-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300980591068 CE NTRO MEDICO EL CAJ ON 030223 | 120.00 |
| 3-6 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823060000307 879*1066033492\ | 123.07 |
| 3-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 030223 | 138.00 |
| 3-6 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1046827 | 152.29 |
| 3-6 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823060000307 873*1066033492\ | 158.82 |
| 3-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074216804*1 341858379\ | 170.24 |
| 3-6 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899045675*12 62326076~ | 556.10 |
| 3-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 030223 | 634.00 |
| 3-6 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 1,017.02 |
| 3-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074216802*1 341858379\ | 1,915.02 |
| 3-6 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 53,645.84 |
| 3-6 | Preauthorized Credit CHG GENERAL CHG CCD BORREGO COMMUN TRN*1*000000 *MONTHLY CAPITATIO | 223,468.50 |



## CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 5
Account #: ⬛993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-7 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23062B100026 655800*1954468482~ | .01 |
| 3-7 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*202303041280 0105*1464348775*00 0004567\ | 4.46 |
| 3-7 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899051063*12 62326076~ | 10.18 |
| 3-7 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*202303041280 0106*1464348775*00 0004567\ | 18.10 |
| 3-7 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800503685*12 62326076~ | 21.72 |
| 3-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074413291*1 341858379\ | 23.26 |
| 3-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9879082350*1 411289245*00008772 6\ | 81.83 |
| 3-7 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*907815457*13 63569642~ | 137.19 |
| 3-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074413290*1 341858379\ | 143.12 |
| 3-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 030323 | 158.83 |
| 3-7 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900415613*1 460907261\ | 169.16 |
| 3-7 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800503686*12 62326076~ | 278.05 |
| 3-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 030323 | 297.45 |
| 3-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074413289*1 341858379\ | 660.64 |
| 3-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 030323 | 1,225.13 |
| 3-7 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006895396*14 31420563\ | 2,961.02 |
| 3-7 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 3,760.21 |
| 3-7 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 45,602.77 |
| 3-8 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG1392808839 0983059872522*139* 995276*0000UMR01\ | 24.86 |
| 3-8 | Preauthorized Credit DENTEGRA -7A HCCLAIMPMT CCD WOLCOTT DENTAL TRN*1*202303050123 261*1751233841*AAR P1~ | 27.00 |
| 3-8 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 030323 | 48.20 |
| 3-8 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23065B100019 695800*1954468482~ | 59.45 |
| 3-8 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23065B100010 424800*1940360524~ | 82.06 |
| 3-8 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800509579*12 62326076~ | 93.04 |
| 3-8 | Preauthorized Credit AHP CA CLAIM HCCLAIMPMT CCD BORREGO COMMUN TRN*1*362546*14655 96242\ | 96.52 |
| 3-8 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9880087046*1 411289245*00008772 6\ | 152.00 |
| 3-8 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 030623 | 202.99 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION  
March 31, 2023

Page 6  
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-8 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*899055880*12 62326076~ | 371.09 |
| 3-8 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1047014 | 440.14 |
| 3-8 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN | |
| | TRN*1*EFT-1601058* 1330704304\ | 10,858.77 |
| 3-8 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 81,359.24 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1074749289*1 341858379\ | .01 |
| 3-9 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1TZ45098552* 1411289245*0000877 26\ | 3.28 |
| 3-9 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1TZ45078162* 1411289245*0000877 26\ | 13.28 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1074749288*1 341858379\ | 17.36 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1074749292*1 341858379\ | 23.77 |
| 3-9 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*20230308A040 0133*1464348775*00 0004567\ | 24.01 |
| 3-9 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*800515773*12 62326076~ | 29.23 |
| 3-9 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1TZ45101086* 1411289245*0000877 26\ | 37.76 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1074596200*1 341858379\ | 38.90 |
| 3-9 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1SW12978612* 1473221444*0000877 26\ | 43.78 |
| 3-9 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD DESERT HOT SPR | |
| | TRN*1*202303060027 600*1941461312*777 77~ | 44.00 |
| 3-9 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG | |
| | 39300980897986  DE SERT HOTSPRGS WELL NE 030723 | 56.00 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1074749291*1 341858379\ | 56.64 |
| 3-9 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1TZ45099002* 1411289245*0000877 26\ | 73.59 |
| 3-9 | Preauthorized Credit OXFORD HEALTH IN HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*18928346*106 1118515*000006111\ | 78.78 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1074749290*1 341858379\ | 80.91 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1074596201*1 341858379\ | 90.95 |
| 3-9 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1SW12979053* 1473221444*0000877 26\ | 100.62 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1074596203*1 341858379\ | 106.02 |
| 3-9 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*800515772*12 62326076~ | 120.18 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1074596202*1 341858379\ | 125.96 |
| 3-9 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23066B100022 285500*1954468482~ | 133.37 |
| 3-9 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1TZ45154167* 1411289245*0000877 26\ | 159.02 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 7
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-9 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ45143885* 1411289245*0000877 26\ | 200.39 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074749287*1 341858379\ | 338.80 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074596198*1 341858379\ | 349.02 |
| 3-9 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 030723 | 374.54 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074596199*1 341858379\ | 376.01 |
| 3-9 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 584.17 |
| 3-9 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 030723 | 918.38 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074749286*1 341858379\ | 1,745.65 |
| 3-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074596197*1 341858379\ | 2,401.45 |
| 3-9 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*299465 *HCCLAIMPMT* | 6,110.01 |
| 3-9 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 294,790.27 |
| 3-10 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23067B100003 606000*1940360524~ | 4.09 |
| 3-10 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800521744*12 62326076~ | 21.72 |
| 3-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074835392*1 341858379\ | 23.77 |
| 3-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 030823 | 30.00 |
| 3-10 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23067B100019 065800*1954468482~ | 32.62 |
| 3-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074835393*1 341858379\ | 34.78 |
| 3-10 | Preauthorized Credit DELTA DENTAL WA HCCLAIMPMT CCD PO BOX 2369 BO TRN*1*111000022188 603*1910621480~ | 39.60 |
| 3-10 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800521743*12 62326076~ | 43.21 |
| 3-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 030823 | 45.00 |
| 3-10 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1047305 | 48.02 |
| 3-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074835391*1 341858379\ | 59.91 |
| 3-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 030823 | 105.00 |
| 3-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074835390*1 341858379\ | 147.54 |
| 3-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 030823 | 270.00 |
| 3-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074835389*1 341858379\ | 291.48 |
| 3-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1074835388*1 341858379\ | 998.07 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 8
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-10 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN<br>TRN*1*EFT-1605604* 1330704304\ | 7,599.11 |
| 3-10 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK<br>CCD | 9,245.51 |
| 3-10 | Preauthorized Credit CARE1STHLTHPLAN CORP PAY CCD BORREGO HEALTH MARCH 2023<br>GMC CAP ITATION | 28,101.00 |
| 3-10 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY<br>CCD | 146,367.70 |
| 3-13 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*899071718*12 62326076~ | 2.20 |
| 3-13 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23068B100016 166500*1954468482~ | 18.36 |
| 3-13 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823067000361 712*1066033492\ | 33.97 |
| 3-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300981316374  CE NTRO MEDICO CATH C IT 030923 | 36.00 |
| 3-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1075237048*1 341858379\ | 38.90 |
| 3-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1075237049*1 341858379\ | 38.90 |
| 3-13 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823067000361 663*1066033492\ | 52.80 |
| 3-13 | Preauthorized Credit UMR NRECA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*CB6320305883 2653062219069*1391 995276*0000UMR01\ | 52.90 |
| 3-13 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823067000361 694*1066033492\ | 60.94 |
| 3-13 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823067000361 681*1066033492\ | 61.70 |
| 3-13 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823067000361 684*1066033492\ | 74.61 |
| 3-13 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*882306601043 865*1066033492\ | 77.56 |
| 3-13 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823067000361 670*1066033492\ | 80.00 |
| 3-13 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*800528413*12 62326076~ | 125.80 |
| 3-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG<br>39300980897986  DE SERT HOTSPRGS WELL NE 030923 | 135.00 |
| 3-13 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823067000361 701*1066033492\ | 135.81 |
| 3-13 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823067000361 699*1066033492\ | 204.24 |
| 3-13 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823067000361 688*1066033492\ | 483.39 |
| 3-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1075237047*1 341858379\ | 531.51 |
| 3-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1075237046*1 341858379\ | 570.54 |
| 3-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN<br>39300981685828  BO RREGO COMMUNITY HE AL 030923 | 681.53 |
| 3-13 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1047506 | 767.90 |
| 3-13 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK<br>CCD | 12,494.07 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION  
March 31, 2023

Page 9  
Account #: ▮▮▮▮993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-13 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 63,017.81 |
| 3-14 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899077115*12 62320070~ | 4.40 |
| 3-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 031023 | 15.00 |
| 3-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 031223 | 16.51 |
| 3-14 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD JULIAN MEDICAL TRN*1*23069B100025 676100*1954468482~ | 17.92 |
| 3-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075434524*1 341858379\ | 19.45 |
| 3-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075434526*1 341858379\ | 24.40 |
| 3-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538 AN ZA CMNTY HEALTH CA RE 031023 | 35.00 |
| 3-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 031123 | 35.00 |
| 3-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050 DE SERT HOT SPRINGS 031023 | 39.59 |
| 3-14 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899077116*12 62326076~ | 45.59 |
| 3-14 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800534825*12 62326076~ | 50.84 |
| 3-14 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9882549190*1 411289245*00008772 6\ | 55.41 |
| 3-14 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23069B100025 676200*1954468482~ | 65.26 |
| 3-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075434525*1 341858379\ | 114.22 |
| 3-14 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900417511*1 460907261\ | 116.90 |
| 3-14 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*907833987*13 63569642~ | 192.76 |
| 3-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075434523*1 341858379\ | 242.08 |
| 3-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 031023 | 642.50 |
| 3-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 031023 | 1,062.34 |
| 3-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075434522*1 341858379\ | 2,708.08 |
| 3-14 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 5,171.77 |
| 3-14 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 39,876.15 |
| 3-14 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006904434*14 31420563\ | 64,669.91 |
| 3-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075599633*1 341858379\ | .01 |
| 3-15 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899082515*12 62326076~ | 8.40 |
| 3-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075599631*1 341858379\ | 23.76 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 10
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-15 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23072B100008 686500*1940360524 ~ | 24.40 |
| 3-15 | Preauthorized Credit UMR NRECA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CB6320707683 5863066451578*1391 995276*0000UMR01\ | 33.02 |
| 3-15 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1056768 | 42.18 |
| 3-15 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800541248*12 62326076 ~ | 43.21 |
| 3-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075599634*1 341858379\ | 49.91 |
| 3-15 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899082514*12 62326076 ~ | 52.38 |
| 3-15 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 82.49 |
| 3-15 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23072B100019 641100*1954468482 ~ | 89.13 |
| 3-15 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9883163800*1 411289245*00008772 6\ | 96.53 |
| 3-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075599629*1 341858379\ | 96.91 |
| 3-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075599630*1 341858379\ | 116.38 |
| 3-15 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9882903322*1 952931460*00009595 9\ | 121.40 |
| 3-15 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 031323 | 135.00 |
| 3-15 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23072B100019 078100*1954468482 ~ | 141.33 |
| 3-15 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1047735 | 288.32 |
| 3-15 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CC9700707697 3383066465330*139 | 995276*0000UMR01\ | 316.99 |
| 3-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075599632*1 341858379\ | 523.50 |
| 3-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075599628*1 341858379\ | 1,102.39 |
| 3-15 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 031323 | 1,284.09 |
| 3-15 | Preauthorized Credit BHCA7716 CASH DISB CCD BHCA DISTRIBUT Q4 2022 DISTRIBUTI ON\ | 3,574.21 |
| 3-15 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1610069* 1330704304\ | 17,907.14 |
| 3-15 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 115,554.61 |
| 3-16 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23073B100020 808600*1954468482 ~ | .01 |
| 3-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075768257*1 341858379\ | 9.00 |
| 3-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075768258*1 341858379\ | 21.25 |
| 3-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075768254*1 341858379\ | 24.40 |
| 3-16 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800547474*12 62326076 ~ | 26.71 |
| 3-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075768256*1 341858379\ | 54.28 |



# CITY NATIONAL BANK
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 11
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 3-16 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ45631484* 1411289245*0000877 26\ | 54.86 |
| 3-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1075768255*1 341858379\ | 59.91 |
| 3-16 | Preauthorized Credit AETNA H09 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*160313230243 541*1066033492\ | 69.13 |
| 3-16 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR<br>39300980591050 DE SERT HOT SPRINGS 031423 | 75.00 |
| 3-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1075768253*1 341858379\ | 76.16 |
| 3-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1075768259*1 341858379\ | 79.91 |
| 3-16 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1SW13005913* 1473221444*0000877 26\ | 87.88 |
| 3-16 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*9883770331*1 411289245*00008772 6\ | 91.63 |
| 3-16 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1SW13007772* 1473221444*0000877 26\ | 94.75 |
| 3-16 | Preauthorized Credit DDMO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*09293760*143 0908349 ~ | 95.00 |
| 3-16 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ45669256* 1411289245*0000877 26\ | 106.34 |
| 3-16 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ45635095* 1411289245*0000877 26\ | 111.68 |
| 3-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1075768252*1 341858379\ | 137.04 |
| 3-16 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300981316374 CE NTRO MEDICO CATH C IT 031423 | 142.50 |
| 3-16 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ45669255* 1411289245*0000877 26\ | 146.00 |
| 3-16 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD DESERT HOT SPR<br>TRN*1*202303130027 545*1941461312*777 77 ~ | 149.60 |
| 3-16 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*9883797772*1 411289245*00008772 6\ | 162.15 |
| 3-16 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23073B100021 527700*1954468482 ~ | 183.98 |
| 3-16 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*907847874*13 63569642 ~ | 383.03 |
| 3-16 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ45618477* 1411289245*0000877 26\ | 432.55 |
| 3-16 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*9883691489*1 952931460*00009595 9\ | 524.39 |
| 3-16 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN<br>39300981685828 BO RREGO COMMUNITY HE AL 031423 | 721.69 |
| 3-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1075768251*1 341858379\ | 1,971.95 |
| 3-16 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK<br>CCD | 2,783.27 |
| 3-16 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*300127<br>*HCCLAIMPMT* | 6,211.87 |
| 3-16 | Preauthorized Credit WALGREENCO PAYMENTS 2001279251 BORREGO COMMUNIT CTX | 119,653.04 |
| 3-16 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 193,144.08 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 12
Account #: ▮▮▮▮993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 3-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075856619*1 341858379\ | .01 |
| 3-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075856616*1 341858379\ | 2.00 |
| 3-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075856617*1 341858379\ | 16.82 |
| 3-17 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*20230315A360 0331*1464348775*00 0004567\ | 18.10 |
| 3-17 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800553376*12 62326076~ | 21.72 |
| 3-17 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*20230315A360 0332*1464348775*00 0004567\ | 24.00 |
| 3-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075856618*1 341858379\ | 25.92 |
| 3-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538 AN ZA CMNTY HEALTH CA RE 031523 | 30.00 |
| 3-17 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23074B100016 867100*1954468482~ | 65.24 |
| 3-17 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23074B100017 250100*1954468482~ | 76.14 |
| 3-17 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9884235125*1 411289245*00008772 6\ | 96.53 |
| 3-17 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9884224056*1 411289245*00008772 6\ | 142.08 |
| 3-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 031523 | 249.00 |
| 3-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075856615*1 341858379\ | 346.37 |
| 3-17 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1048034 | 564.25 |
| 3-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1075856614*1 341858379\ | 592.42 |
| 3-17 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 7,789.86 |
| 3-17 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 8,289.17 |
| 3-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828 BO RREGO COMMUNITY HE AL 031523 | 10,141.12 |
| 3-17 | Preauthorized Credit OPTUMRX ADMINIST ACHPMT CCD BORREGO COMMUN TRN*1*RX07162652*1 330441200*0000PWRR X\ | 13,519.72 |
| 3-17 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1614815* 1330704304\ | 18,370.76 |
| 3-17 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY CCD | 53,243.20 |
| 3-20 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23075B100016 444600*1954468482~ | .01 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256794*1 341858379\ | .02 |
| 3-20 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823074000265 601*1066033492\ | .55 |
| 3-20 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823074000265 605*1066033492\ | 6.33 |
| 3-20 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823074000265 649*1066033492\ | 10.65 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 13
Account #: ___093

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256793*1 341858379\ | 16.50 |
| 3-20 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1048230 | 18.11 |
| 3-20 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899098205*12 62326076~ | 22.22 |
| 3-20 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823074000265 652*1066033492\ | 38.67 |
| 3-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 031623 | 50.00 |
| 3-20 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823074000265 635*1066033492\ | 53.50 |
| 3-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050 DE SERT HOT SPRINGS 031623 | 72.45 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256795*1 341858379\ | 79.91 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256787*1 341858379\ | 83.07 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256786*1 341858379\ | 100.84 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256784*1 341858379\ | 101.22 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256788*1 341858379\ | 103.00 |
| 3-20 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823074000265 685*1066033492\ | 138.99 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256791*1 341858379\ | 164.81 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256783*1 341858379\ | 184.06 |
| 3-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300980591068 CE NTRO MEDICO EL CAJ ON 031623 | 308.83 |
| 3-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 031623 | 470.00 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256792*1 341858379\ | 742.50 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256782*1 341858379\ | 791.20 |
| 3-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 031623 | 1,095.32 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256790*1 341858379\ | 2,292.32 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256789*1 341858379\ | 2,822.09 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256796*1 341858379\ | 3,184.50 |
| 3-20 | Preauthorized Credit BLUE SHIELD CA PAYMENT CCD BORREGO HEALTH REF*MARCH 2023 MED ICARE CAPITATION\ | 5,130.00 |
| 3-20 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 9,203.95 |
| 3-20 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 27,521.43 |
| 3-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076256785*1 341858379\ | 119,990.95 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 14
Account #: ██████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 3-21 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23076B100014 213200*1940360524~ | 1.99 |
| 3-21 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1076436827*1 341858379\ | 24.40 |
| 3-21 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23076B100025 200900*1954468482~ | 29.71 |
| 3-21 | Preauthorized Credit TSYS/TRANSFIRST CR CD ADJ CCD CENTRO MEDICO<br>5436845555499028CE NTRO MEDICO - OASI S   032123 | 31.86 |
| 3-21 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*899103588*12 62326076~ | 43.64 |
| 3-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA<br>39300981266538  AN ZA CMNTY HEALTH CA RE 031723 | 47.00 |
| 3-21 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*899103587*12 62326076~ | 68.54 |
| 3-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN<br>39300981685828  BO RREGO COMMUNITY HE AL 031823 | 76.67 |
| 3-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300980591068  CE NTRO MEDICO EL CAJ ON 031723 | 85.00 |
| 3-21 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*800566367*12 62326076~ | 95.24 |
| 3-21 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23076B100004 714600*1940360524~ | 98.00 |
| 3-21 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1076436826*1 341858379\ | 98.49 |
| 3-21 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CK0941008064<br>7773069891600*139* 995276*0000UMR01\ | 113.44 |
| 3-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300981316374  CE NTRO MEDICO CATH C IT 031723 | 184.50 |
| 3-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR<br>39300980591050  DE SERT HOT SPRINGS 031723 | 220.00 |
| 3-21 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD EASTSIDE HEALT<br>TRN*1*23076B100008 804000*1940360524~ | 287.43 |
| 3-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN<br>39300981685828  BO RREGO COMMUNITY HE AL D31723 | 492.14 |
| 3-21 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1076436825*1 341858379\ | 1,464.59 |
| 3-21 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK<br>CCD | 1,487.22 |
| 3-21 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA<br>TRN*1*006913492*14 31420563\ | 29,430.10 |
| 3-21 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 107,613.19 |
| 3-22 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1076472339*1 341858379\ | .01 |
| 3-22 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*9886115412*1 411289245*00008772 6\ | .70 |
| 3-22 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*899109049*12 62326076~ | 2.20 |
| 3-22 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1076472337*1 341858379\ | 19.45 |
| 3-22 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23079B100019 820900*1954468482~ | 29.71 |
| 3-22 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD EASTSIDE HEALT<br>TRN*1*23079B100007 058700*1940360524~ | 39.99 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 15
Account #: ███████ 093

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|---|---|---|
| 3-22 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800572656*12 62326076~ | 45.62 |
| 3-22 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1622436* 1330704304\ | 59.90 |
| 3-22 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076472340*1 341858379\ | 59.91 |
| 3-22 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 032023 | 60.00 |
| 3-22 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076472338*1 341858379\ | 69.63 |
| 3-22 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23079B100015 295400*1940360524~ | 74.35 |
| 3-22 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS 032023 | 84.88 |
| 3-22 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23079B100014 592000*1940360524~ | 107.06 |
| 3-22 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23079B100019 282300*1954468482~ | 129.21 |
| 3-22 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 133.58 |
| 3-22 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076472335*1 341858379\ | 235.78 |
| 3-22 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076472336*1 341858379\ | 277.17 |
| 3-22 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 032023 | 384.03 |
| 3-22 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1048457 | 416.48 |
| 3-22 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 032023 | 512.24 |
| 3-22 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076472334*1 341858379\ | 692.99 |
| 3-22 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1622326* 1330704304\ | 928.00 |
| 3-22 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1622480* 1330704304\ | 2,755.40 |
| 3-22 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1618834* 1330704304\ | 6,937.67 |
| 3-22 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1622566* 1330704304\ | 7,607.30 |
| 3-22 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 21,397.61 |
| 3-23 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23080B100021 150900*1954468482~ | .02 |
| 3-23 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ46191932* 1411289245*0000877 26\ | 2.29 |
| 3-23 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ46109096* 1411289245*0000877 26\ | 29.86 |
| 3-23 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13031965* 1473221444*0000877 26\ | 34.86 |
| 3-23 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23080B100007 944600*1940360524~ | 37.05 |
| 3-23 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 032123 | 47.80 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 16
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-23 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ46154456* 1411289245*0000877 26\ | 54.86 |
| 3-23 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ46146007* 1411289245*0000877 26\ | 69.95 |
| 3-23 | Preauthorized Credit UNITED HEALTHCAR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SG12644460* 1411289245*0000877 26\ | 78.78 |
| 3-23 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800578774*12 62326076~ | 85.41 |
| 3-23 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23080B100003 882100*1940360524~ | 92.32 |
| 3-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076630714*1 341858379\ | 93.73 |
| 3-23 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 032123 | 117.50 |
| 3-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076630713*1 341858379\ | 140.59 |
| 3-23 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23080B100003 879700*1940360524~ | 229.37 |
| 3-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076630712*1 341858379\ | 391.53 |
| 3-23 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9886801992*1 411289245*00008772 6\ | 438.87 |
| 3-23 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 032123 | 448.00 |
| 3-23 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ46210970* 1411289245*0000877 26\ | 459.14 |
| 3-23 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9886793144*1 411289245*00008772 6\ | 471.75 |
| 3-23 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 605.28 |
| 3-23 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 032123 | 766.38 |
| 3-23 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23080B100003 879100*1940360524~ | 1,008.50 |
| 3-23 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*300761 *HCCLAIMPMT* | 3,806.33 |
| 3-23 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 192,408.39 |
| 3-24 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899119380*12 62326076~ | 25.19 |
| 3-24 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*907880665*13 63569642~ | 29.83 |
| 3-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300980591068  CE NTRO MEDICO EL CAJ ON 032123 | 30.00 |
| 3-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076848258*1 341858379\ | 48.80 |
| 3-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 032223 | 49.50 |
| 3-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1076848256*1 341858379\ | 69.40 |
| 3-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS 032223 | 75.00 |
| 3-24 | Preauthorized Credit MEDICARE-DUAL DOD REMIT CCD BORREGO PHARMA TRN*1*04011274*143 1420563\ | 77.26 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION          Page 17
March 31, 2023                               Account #: ▮▮▮▮093

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-24 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23081B100017 048300*1940360524~ | 78.56 |
| 3-24 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*882307901083 621*1066033492\ | 79.33 |
| 3-24 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*9887136137*1 411289245*00008772 6\ | 96.53 |
| 3-24 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*9887156056*1 411289245*00008772 6\ | 96.53 |
| 3-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1076848257*1 341858379\ | 133.40 |
| 3-24 | Preauthorized Credit TSYS/TRANSFIRST CR CD ADJ CCD CENTRO MEDICO | |
| | 5436845555499028CE NTRO MEDICO - OASI S   032423 | 153.28 |
| 3-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE | |
| | 39300981419954  SA N JACINTO HEALTH C TR 032223 | 161.50 |
| 3-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO | |
| | 39300981316374  CE NTRO MEDICO CATH C IT 032223 | 214.50 |
| 3-24 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1048732 | 286.81 |
| 3-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1076848255*1 341858379\ | 1,028.77 |
| 3-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN | |
| | 39300981685828  BO RREGO COMMUNITY HE AL 032223 | 2,526.78 |
| 3-24 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN | |
| | TRN*1*EFT-1624659* 1330704304\ | 10,271.35 |
| 3-24 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK | |
| | CCD | 10,361.81 |
| 3-24 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 25,900.13 |
| 3-24 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY | |
| | CCD | 85,364.75 |
| 3-27 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*899124778*12 62326076~ | 2.20 |
| 3-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077272932*1 341858379\ | 8.41 |
| 3-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE | |
| | 39300981419954  SA N JACINTO HEALTH C TR 032323 | 19.00 |
| 3-27 | Preauthorized Credit AETNA A06 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823081000560 086*1066033492\ | 21.29 |
| 3-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077272934*1 341858379\ | 25.71 |
| 3-27 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823081000560 076*1066033492\ | 32.82 |
| 3-27 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23082B100015 833800*1954468482~ | 46.43 |
| 3-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077272933*1 341858379\ | 49.91 |
| 3-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077272929*1 341858379\ | 55.57 |
| 3-27 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823081000560 077*1066033492\ | 62.11 |
| 3-27 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23082B100015 294300*1954468482~ | 65.24 |
| 3-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077272936*1 341858379\ | 79.91 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 18
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077272930*1 341858379\ | 98.70 |
| 3-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077272931*1 341858379\ | 99.53 |
| 3-27 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823081000560 082*1066033492\ | 131.71 |
| 3-27 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823081000560 084*1066033492\ | 137.45 |
| 3-27 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1048981 | 150.02 |
| 3-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077272935*1 341858379\ | 220.23 |
| 3-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO | |
| | 39300981316374 CE NTRO MEDICO CATH C IT 032323 | 296.98 |
| 3-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN | |
| | 39300981685828 BO RREGO COMMUNITY HE AL 032323 | 965.86 |
| 3-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077272928*1 341858379\ | 1,885.22 |
| 3-27 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK | |
| | CCD | 5,858.05 |
| 3-27 | Preauthorized Credit 47798 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1048866 | 50,671.00 |
| 3-27 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 112,180.90 |
| 3-28 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*899129959*12 62326076~ | 2.20 |
| 3-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA | |
| | 39300981266538 AN ZA CMNTY HEALTH CA RE 032423 | 3.55 |
| 3-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077485360*1 341858379\ | 23.76 |
| 3-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR | |
| | 39300980591050 DE SERT HOT SPRINGS 032423 | 30.00 |
| 3-28 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA | |
| | TRN*1*0900421261*1 460907261\ | 48.00 |
| 3-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077485362*1 341858379\ | 52.79 |
| 3-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE | |
| | 39300981419954 SA N JACINTO HEALTH C TR 032423 | 57.00 |
| 3-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077485359*1 341858379\ | 60.38 |
| 3-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077485361*1 341858379\ | 89.60 |
| 3-28 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*9888504049*1 411289245*00008772 6\ | 96.53 |
| 3-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN | |
| | 39300981685828 BO RREGO COMMUNITY HE AL 032423 | 120.01 |
| 3-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG | |
| | 39300980897986 DE SERT HOTSPRGS WELL NE 032423 | 127.22 |
| 3-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO | |
| | 39300980591068 CE NTRO MEDICO EL CAJ ON 032423 | 128.24 |
| 3-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077485358*1 341858379\ | 250.97 |
| 3-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO | |
| | 39300981316374 CE NTRO MEDICO CATH C IT 032423 | 269.91 |
| 3-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1077485357*1 341858379\ | 774.81 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 19
Account #: [redacted]993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-28 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*907894829*13 63569642~ | 1,055.80 |
| 3-28 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 3,311.30 |
| 3-28 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006922606*14 31420563\ | 28,236.41 |
| 3-29 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899135171*12 62326076~ | 2.20 |
| 3-29 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899135172*12 62326076~ | 2.20 |
| 3-29 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS 032723 | 4.35 |
| 3-29 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077539878*1 341858379\ | 9.00 |
| 3-29 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9888892648*1 952931460*00009595 9\ | 9.51 |
| 3-29 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800603343*12 62326076~ | 21.72 |
| 3-29 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG1392108146 8753080750701*1391 995276*0000UMR01\ | 24.86 |
| 3-29 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077539877*1 341858379\ | 25.92 |
| 3-29 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 032723 | 30.00 |
| 3-29 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077539879*1 341858379\ | 33.00 |
| 3-29 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077539874*1 341858379\ | 34.31 |
| 3-29 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 032723 | 64.60 |
| 3-29 | Preauthorized Credit DELTADNTLINS 3C HCCLAIMPMT CCD CENTRO MEDIO C TRN*1*202303260018 477*1942761537*942 76~ | 82.00 |
| 3-29 | Preauthorized Credit UMR USNAS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CX0551008076 2933069903116*1362 739571*0000UMR01\ | 82.40 |
| 3-29 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077539875*1 341858379\ | 83.49 |
| 3-29 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 123.15 |
| 3-29 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9889077192*1 411289245*00008772 6\ | 127.78 |
| 3-29 | Preauthorized Credit DELTADNTLINS 3C HCCLAIMPMT CCD DESERT HOT SPR TRN*1*202303260018 478*1942761537*942 76~ | 187.00 |
| 3-29 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG1392108146 6643080760490*1391 995276*0000UMR01\ | 247.28 |
| 3-29 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 032723 | 472.62 |
| 3-29 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077539873*1 341858379\ | 791.35 |
| 3-29 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1049212 | 855.57 |
| 3-29 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1630842* 1330704304\ | 4,831.92 |
| 3-29 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077539876*1 341858379\ | 6,633.32 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 20
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-29 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 27,571.84 |
| 3-29 | Preauthorized Credit LASALLE MEDICAL ACH BATCH BORREGO COMMUNITY CCD | 92,385.00 |
| 3-30 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899140482*12 62326076~ | 2.20 |
| 3-30 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899140483*12 62326076~ | 16.20 |
| 3-30 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23087B100007 966400*1940360524~ | 19.85 |
| 3-30 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ46612894* 1411289245*0000877 26\ | 24.40 |
| 3-30 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ46675218* 1411289245*0000877 26\ | 24.86 |
| 3-30 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9889680966*1 411289245*00008772 6\ | 36.51 |
| 3-30 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9889801621*1 952931460*00009595 9\ | 45.23 |
| 3-30 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23087B100022 370700*1954468482~ | 62.33 |
| 3-30 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077705532*1 341858379\ | 90.95 |
| 3-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 032823 | 116.00 |
| 3-30 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077705530*1 341858379\ | 133.92 |
| 3-30 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077705529*1 341858379\ | 136.70 |
| 3-30 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD CENTRO MEDIO C TRN*1*202303270027 202*1941461312*777 77~ | 172.00 |
| 3-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 032823 | 296.50 |
| 3-30 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077705531*1 341858379\ | 309.06 |
| 3-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 032823 | 409.02 |
| 3-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 032823 | 725.85 |
| 3-30 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077705528*1 341858379\ | 779.62 |
| 3-30 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 940.01 |
| 3-30 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*301367 *HCCLAIMPMT* | 3,219.45 |
| 3-30 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 276,136.86 |
| 3-31 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800615640*12 62326076~ | 2.20 |
| 3-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077948858*1 341858379\ | 23.76 |
| 3-31 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 032923 | 30.00 |
| 3-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077948856*1 341858379\ | 49.91 |
| 3-31 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 032923 | 50.00 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 21
Account #: 993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 3-31 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23088B100017 155300*1954468482 ~ | 63.36 |
| 3-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077948855*1 341858379\ | 63.49 |
| 3-31 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800615639*12 62326076 ~ | 68.54 |
| 3-31 | Preauthorized Credit GOLDEN RULE INSU HCCLAIMPMT CCD BORREGO COMMUN TRN*1*202303291010 0927*1376028756*00 0037602\ | 100.00 |
| 3-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077948860*1 341858379\ | 115.50 |
| 3-31 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 032923 | 125.00 |
| 3-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077948854*1 341858379\ | 194.31 |
| 3-31 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1049531 | 213.11 |
| 3-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077948861*1 341858379\ | 325.19 |
| 3-31 | Preauthorized Credit LASALLE MEDICAL ACH BATCH BORREGO COMMUNITY CCD | 512.50 |
| 3-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077948853*1 341858379\ | 862.90 |
| 3-31 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1638629* 1330704304\ | 2,000.00 |
| 3-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077948857*1 341858379\ | 2,159.30 |
| 3-31 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1635638* 1330704304\ | 2,323.16 |
| 3-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1077948859*1 341858379\ | 4,482.30 |
| 3-31 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 8,916.30 |
| 3-31 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 032923 | 9,432.35 |
| 3-31 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY CCD | 32,249.31 |
| 3-31 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1638186* 1330704304\ | 60,300.00 |
| 3-31 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 62,227.99 |
| 3-31 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1638301* 1330704304\ | 171,399.73 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|------|-------------|-----------|--------:|
| 3-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 000 | | 110,058.80 |
| 3-10 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 512 | | 1,235,742.23 |
| 3-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 000 | | 1,692.27 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|-------:|--------|------|-------:|--------|------|-------:|--------|------|-------:|
| 31023 | 3-13 | 2,386.50 | 84043 * | 3-23 | 25.00 | 84093 * | 2-28 | 992.17 | 84107 | 3-1 | 138.00 |
| 83611 * | 3-6 | 2,566.00 | 84060 * | 3-1 | 2,622.96 | 84099 * | 2-28 | 542.23 | 84108 | 3-1 | 89.55 |
| 83829 * | 3-6 | 5,132.00 | 84084 * | 3-14 | 44,212.50 | 84100 | 2-28 | 568.69 | 84109 | 2-28 | 32,000.00 |
| 84041 * | 3-17 | 100.00 | 84086 * | 3-8 | 88.30 | 84106 * | 3-1 | 51.47 | 84110 | 3-7 | 135,796.00 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 22
Account #: ███993

## CHECKS PAID (Continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84112 * | 3-1 | 214.79 | 84180 | 3-6 | 48,191.47 | 84227 | 3-10 | 894.76 | 84275 | 3-23 | 570.90 |
| 84114 * | 3-21 | 185.14 | 84181 | 3-7 | 8,951.50 | 84228 | 3-14 | 697.50 | 84276 | 3-16 | 33,550.00 |
| 84115 | 3-21 | 289.64 | 84182 | 3-7 | 4,083.13 | 84229 | 3-21 | 1,730.10 | 84277 | 3-15 | 25,080.00 |
| 84116 | 3-21 | 338.82 | 84183 | 3-7 | 676.99 | 84230 | 3-17 | 843.28 | 84278 | 3-22 | 9,000.00 |
| 84117 | 3-21 | 306.12 | 84184 | 3-3 | 30,844.54 | 84232 * | 3-20 | 1,767.46 | 84279 | 3-23 | 461.76 |
| 84118 | 3-21 | 296.76 | 84185 | 3-7 | 693.00 | 84233 | 3-13 | 1,014.54 | 84280 | 3-22 | 11,475.63 |
| 84119 | 3-21 | 361.11 | 84186 | 3-6 | 2,094.00 | 84234 | 3-16 | 666.36 | 84281 | 3-20 | 4,512.83 |
| 84120 | 3-21 | 278.99 | 84187 | 3-6 | 6,179.00 | 84235 | 3-17 | 49.75 | 84282 | 3-22 | 49,656.40 |
| 84121 | 3-21 | 270.72 | 84188 | 3-6 | 130,000.00 | 84236 | 3-13 | 171.25 | 84283 | 3-22 | 225.45 |
| 84122 | 3-21 | 333.31 | 84189 | 3-13 | 38,528.00 | 84237 | 3-10 | 311.65 | 84284 | 3-22 | 242.43 |
| 84123 | 3-21 | 2,880.68 | 84190 | 3-3 | 134,749.76 | 84238 | 3-10 | 223.25 | 84285 | 3-22 | 1,181.33 |
| 84124 | 3-21 | 293.05 | 84191 | 3-6 | 76,634.92 | 84239 | 3-10 | 60.22 | 84286 | 3-24 | 1,827.00 |
| 84125 | 3-21 | 253.60 | 84192 | 3-14 | 311.00 | 84240 | 3-10 | 192.38 | 84287 | 3-22 | 1,114.37 |
| 84131 * | 3-3 | 6,510.00 | 84193 | 3-23 | 616.20 | 84241 | 3-14 | 130.00 | 84288 | 3-22 | 1,715.82 |
| 84134 * | 2-28 | 32,670.00 | 84194 | 3-17 | 300.00 | 84242 | 3-10 | 1,240.00 | 84289 | 3-22 | 604.00 |
| 84136 * | 3-14 | 5,040.00 | 84195 | 3-22 | 462.98 | 84243 | 3-13 | 325.00 | 84290 | 3-22 | 112.61 |
| 84140 * | 2-28 | 3,018.00 | 84196 | 3-6 | 1,165.00 | 84244 | 3-13 | 229.00 | 84291 | 3-21 | 4,560.47 |
| 84144 * | 2-28 | 130,842.43 | 84197 | 3-6 | 668.00 | 84245 | 3-13 | 10,936.76 | 84292 | 3-21 | 1,346.52 |
| 84145 | 2-28 | 40,910.82 | 84198 | 3-13 | 275.00 | 84246 | 3-13 | 1,595.30 | 84295 * | 3-21 | 4,512.83 |
| 84149 * | 2-28 | 74,744.96 | 84199 | 3-13 | 380.00 | 84247 | 3-13 | 800.00 | 84296 | 3-22 | 3,404.92 |
| 84150 | 3-1 | 320,254.18 | 84200 | 3-7 | 202.00 | 84248 | 3-14 | 178.65 | 84297 | 3-22 | 254.08 |
| 84151 | 3-6 | 150,278.69 | 84202 * | 3-6 | 315.00 | 84249 | 3-14 | 394.16 | 84298 | 3-22 | 381.81 |
| 84152 | 2-28 | 321.55 | 84203 | 3-8 | 65.00 | 84250 | 3-14 | 6,042.31 | 84299 | 3-22 | 22.53 |
| 84153 | 3-27 | 1,524.75 | 84204 | 3-6 | 825.00 | 84251 | 3-15 | 2,068.72 | 84300 | 3-23 | 1,307.89 |
| 84154 | 3-24 | 1,600.00 | 84205 | 3-6 | 319.00 | 84252 | 3-17 | 900.73 | 84301 | 3-23 | 449.83 |
| 84155 | 2-28 | 141,646.25 | 84206 | 3-8 | 304.00 | 84253 | 3-20 | 1,294.38 | 84302 | 3-23 | 1,050.51 |
| 84157 * | 2-28 | 19,149.53 | 84207 | 3-7 | 113,840.42 | 84254 | 3-16 | 1,703.62 | 84303 | 3-23 | 962.81 |
| 84160 * | 3-6 | 1,512.50 | 84208 | 3-8 | 1,631.93 | 84255 | 3-13 | 429,622.39 | 84304 | 3-23 | 1,827.05 |
| 84162 * | 3-6 | 627.60 | 84209 | 3-3 | 4,384.75 | 84257 * | 3-27 | 1,476.45 | 84305 | 3-21 | 250.00 |
| 84163 | 3-1 | 1,550.00 | 84210 | 3-10 | 82.26 | 84258 | 3-21 | 9,823.50 | 84306 | 3-23 | 36,086.33 |
| 84164 | 3-3 | 2,925.00 | 84211 | 3-10 | 1,513.79 | 84259 | 3-20 | 2,511.25 | 84307 | 3-21 | 40,682.59 |
| 84165 | 3-1 | 28,470.00 | 84212 | 3-7 | 35,753.91 | 84260 | 3-20 | 3,426.98 | 84308 | 3-22 | 37,499.18 |
| 84166 | 3-6 | 5,400.00 | 84213 | 3-7 | 3,565.82 | 84261 | 3-14 | 3,750.00 | 84309 | 3-23 | 797.77 |
| 84167 | 3-7 | 291.89 | 84214 | 3-7 | 36,730.20 | 84262 | 3-16 | 39,446.14 | 84310 | 3-23 | 114.73 |
| 84168 | 3-7 | 227.97 | 84215 | 3-3 | 974.61 | 84263 | 3-15 | 1,550.00 | 84311 | 3-23 | 1,228.06 |
| 84169 | 3-7 | 64.94 | 84216 | 3-7 | 122.33 | 84264 | 3-21 | 528.36 | 84312 | 3-23 | 1,357.14 |
| 84170 | 3-7 | 168.78 | 84217 | 3-9 | 122.91 | 84265 | 3-17 | 473.72 | 84313 | 3-22 | 296.52 |
| 84171 | 3-1 | 1,256.00 | 84218 | 3-6 | 89.86 | 84266 | 3-15 | 15,122.44 | 84314 | 3-20 | 116.14 |
| 84172 | 3-6 | 420.76 | 84219 | 3-6 | 287.20 | 84267 | 3-20 | 31,616.60 | 84315 | 3-20 | 84.28 |
| 84173 | 3-7 | 14,200.00 | 84220 | 3-6 | 83.07 | 84268 | 3-16 | 240.72 | 84316 | 3-20 | 80.87 |
| 84174 | 3-7 | 82,011.17 | 84221 | 3-3 | 415.68 | 84269 | 3-17 | 25,831.30 | 84317 | 3-20 | 229.20 |
| 84175 | 3-8 | 13,188.65 | 84222 | 3-3 | 1,023.38 | 84270 | 3-17 | 29,960.00 | 84318 | 3-20 | 73.92 |
| 84176 | 3-23 | 3,000.00 | 84223 | 3-13 | 124.59 | 84271 | 3-21 | 7,500.00 | 84319 | 3-20 | 99.08 |
| 84177 | 3-8 | 12,297.30 | 84224 | 3-3 | 310.00 | 84272 | 3-20 | 8,033.74 | 84320 | 3-20 | 109.32 |
| 84178 | 3-8 | 5,102.15 | 84225 | 3-10 | 15.38 | 84273 | 3-24 | 948.25 | 84321 | 3-20 | 15,250.00 |
| 84179 | 3-3 | 26,952.69 | 84226 | 3-10 | 594.46 | 84274 | 3-20 | 995.00 | 84322 | 3-23 | 182.10 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 23
Account #: ⬛⬛⬛093

## CHECKS PAID (Continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84323 | 3-23 | 547.17 | 84352 | 3-27 | 869.05 | 84380 | 3-30 | 6,338.82 | 84409 | 3-29 | 262.27 |
| 84324 | 3-23 | 22.49 | 84353 | 3-29 | 3,326.67 | 84381 | 3-24 | 2,845.99 | 84410 | 3-30 | 55.65 |
| 84325 | 3-23 | 225.08 | 84354 | 3-22 | 951.00 | 84382 | 3-22 | 10,100.00 | 84411 | 3-29 | 60.26 |
| 84326 | 3-23 | 26.09 | 84355 | 3-23 | 22,401.82 | 84383 | 3-22 | 7,200.00 | 84412 | 3-29 | 57.68 |
| 84327 | 3-23 | 2,603.11 | 84357 * | 3-23 | 95.00 | 84384 | 3-21 | 20,220.00 | 84413 | 3-23 | 24,270.00 |
| 84328 | 3-23 | 536.30 | 84358 | 3-23 | 1,412.00 | 84385 | 3-21 | 25,630.00 | 84414 | 3-23 | 27,710.00 |
| 84329 | 3-23 | 59.22 | 84359 | 3-23 | 38.21 | 84386 | 3-28 | 97.00 | 84415 | 3-28 | 11,300.00 |
| 84330 | 3-29 | 3,200.00 | 84360 | 3-23 | 1,212.00 | 84387 | 3-27 | 9,908.96 | 84416 | 3-29 | 86.10 |
| 84331 | 3-23 | 252.35 | 84361 | 3-23 | 335.00 | 84388 | 3-31 | 6,245.14 | 84417 | 3-30 | 301,325.21 |
| 84332 | 3-27 | 4,950.94 | 84362 | 3-23 | 1,578.23 | 84389 | 3-22 | 735.53 | 84418 | 3-29 | 8,965.66 |
| 84334 * | 3-24 | 3,550.00 | 84363 | 3-23 | 1,758.26 | 84390 | 3-22 | 3,041.26 | 84420 * | 3-28 | 3,371.74 |
| 84335 | 3-24 | 17,229.45 | 84364 | 3-23 | 742.61 | 84391 | 3-27 | 1,465.75 | 84421 | 3-30 | 4,426.80 |
| 84336 | 3-28 | 2,132.75 | 84365 | 3-23 | 344.89 | 84392 | 3-23 | 13.15 | 84422 | 3-28 | 9,172.28 |
| 84337 | 3-23 | 1,784.63 | 84366 | 3-23 | 20.00 | 84393 | 3-23 | 13.15 | 84424 * | 3-27 | 5,374.43 |
| 84338 | 3-30 | 154.50 | 84367 | 3-23 | 155.00 | 84395 * | 3-27 | 151,037.50 | 84425 | 3-31 | 158.52 |
| 84339 | 3-22 | 1,069.47 | 84368 | 3-23 | 1,240.66 | 84396 | 3-28 | 79.90 | 84426 | 3-29 | 310.00 |
| 84341 * | 3-27 | 138,208.00 | 84369 | 3-23 | 10.00 | 84397 | 3-28 | 199.00 | 84428 * | 3-28 | 4,400.00 |
| 84342 | 3-28 | 5,534.23 | 84370 | 3-23 | 15.00 | 84398 | 3-23 | 1,310.59 | 84429 | 3-29 | 16,185.92 |
| 84343 | 3-22 | 1,550.00 | 84371 | 3-23 | 5.00 | 84399 | 3-28 | 2,500.00 | 84430 | 3-31 | 31,660.31 |
| 84344 | 3-24 | 1,161.00 | 84372 | 3-20 | 24.01 | 84400 | 3-30 | 2,000.00 | 84434 * | 3-30 | 10.00 |
| 84345 | 3-24 | 225.00 | 84373 | 3-27 | 3,765.62 | 84401 | 3-28 | 70.10 | 84435 | 3-30 | 319.00 |
| 84346 | 3-23 | 1,540.00 | 84374 | 3-28 | 991.00 | 84403 * | 3-24 | 325.00 | 84437 * | 3-29 | 1,751.91 |
| 84347 | 3-24 | 299.25 | 84375 | 3-24 | 2,878.77 | 84404 | 3-31 | 115.40 | 84443 * | 3-30 | 546,901.00 |
| 84348 | 3-24 | 5,676.46 | 84376 | 3-23 | 35,007.00 | 84405 | 3-30 | 124.00 | 84444 | 3-31 | 75.00 |
| 84349 | 3-28 | 440.00 | 84377 | 3-23 | 5,047.00 | 84406 | 3-27 | 2,429.02 | 84447 * | 3-30 | 814.77 |
| 84350 | 3-22 | 525.00 | 84378 | 3-23 | 10,975.64 | 84407 | 3-27 | 357,210.83 | 84448 | 3-31 | 26,800.00 |
| 84351 | 3-22 | 421.45 | 84379 | 3-22 | 2,611.11 | 84408 | 3-28 | 315.57 | * Skip in check sequence | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 2-28 | Domestic Wire | 3,000.00 |
| 2-28 | Domestic Wire | 416,951.24 |
| 3-1 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB RON *ANDERSEN 1678907 | 345.60 |
| 3-1 | Domestic Wire | 2,124.54 |
| 3-1 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB BORREGO MED CE 1678907 | 2,555.71 |
| 3-1 | Domestic Wire | 3,960.00 |
| 3-1 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-7128000000714 BORREGO COMMUNITY CCD | 56,969.22 |
| 3-7 | Domestic Wire | 550,626.93 |
| 3-9 | Domestic Wire | 1,345.00 |
| 3-9 | Domestic Wire | 3,100.00 |
| 3-9 | Domestic Wire | 80,000.00 |
| 3-10 | Domestic Wire | 80,000.00 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549902 CENTRO MEDICO - OA CCD | 159.01 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD ANZA CMNTY HEA 39300981266538 AN ZA CMNTY HEALTH CA RE DISCOUNT | 244.18 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 24
Account #: [redacted]993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|-------:|
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD JAY HOFFMAN HE 39300981266488  JA Y HOFFMAN HEALTH C TR DISCOUNT | 250.57 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE DISCOUNT | 258.41 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD CENTRO MEDICO 39300980591068  CE NTRO MEDICO EL CAJ ON DISCOUNT | 263.59 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS DISCOUNT | 267.25 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549900 BORREGO COM HEALTH CCD | 271.13 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOT SPR 39300981088171  DE SERT HOT SPRINGS M AI DISCOUNT | 276.43 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549905 CENTRO MEDICO - CV CCD | 284.03 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR DISCOUNT | 296.91 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL DISCOUNT | 345.00 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555552885 CENTRO MEDICO ESCO CCD | 377.14 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT DISCOUNT | 443.69 |
| 3-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL DISCOUNT | 4,208.54 |
| 3-13 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB BORREGO MED CE 4535956 | 707.57 |
| 3-13 | Preauthorized Debit IRON MOUNTAIN BT0310 000000213473941 BORREGO COMMUNITY CCD | 1,923.57 |
| 3-13 | Preauthorized Debit IRON MOUNTAIN BT0310 000000213464753 BORREGO HEALTH CCD | 3,102.42 |
| 3-13 | Preauthorized Debit IRON MOUNTAIN BT0310 000000213480625 BORREGO COMMUNITY CCD | 13,750.92 |
| 3-14 | Domestic Wire | 353,000.30 |
| 3-14 | Preauthorized Debit TSYS/TRANSFIRST CHARGEBACK CCD BORREGO COMMUN CASE: 202306702631 3  MID: 3930098168 5828 BORREGO COMMU | 102.00 |
| 3-15 | Preauthorized Debit MOBILE MINI CYBERSOU1 PPD BORREGO COMMUN | 382.89 |
| 3-15 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-7128000000712 BORREGO COMMUNITY CCD | 53,950.28 |
| 3-16 | Domestic Wire | 50,000.00 |
| 3-17 | Preauthorized Debit CR&R INCORPORATE 69743 WEB BORREGO HEALTH | 300.02 |
| 3-20 | Preauthorized Debit QUESTDIAGNOSTICS ACHPAYMENT 782002 CITY NATIONAL BA CTX | 5.94 |
| 3-20 | Preauthorized Debit QUESTDIAGNOSTICS ACHPAYMENT 782001 CITY NATIONAL BA CTX | 71.12 |
| 3-20 | Preauthorized Debit QUESTDIAGNOSTICS ACHPAYMENT 782023 CITY NATIONAL BA CTX | 647.85 |
| 3-20 | Preauthorized Debit QUESTDIAGNOSTICS ACHPAYMENT 782026 CITY NATIONAL BA CTX | 654.90 |
| 3-20 | Preauthorized Debit QUESTDIAGNOSTICS ACHPAYMENT 782027 CITY NATIONAL BA CTX | 1,236.47 |
| 3-20 | Preauthorized Debit QUESTDIAGNOSTICS ACHPAYMENT 782025 CITY NATIONAL BA CTX | 1,305.10 |
| 3-20 | Preauthorized Debit QUESTDIAGNOSTICS ACHPAYMENT 782031 CITY NATIONAL BA CTX | 1,474.50 |
| 3-20 | Preauthorized Debit ENTERPRISE FM TR DIRECT PAY 586993 BORREGO COMMUNITY CCD | 13,532.66 |
| 3-21 | Domestic Wire | 2,496.12 |
| 3-21 | Domestic Wire | 60,000.00 |
| 3-21 | Domestic Wire | 98,815.08 |
| 3-21 | Domestic Wire | 520,966.81 |
| 3-21 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422035 | 116.39 |
| 3-21 | Preauthorized Debit AMERIGAS UTILITY WEB BORREGO COMMUN 6997224 | 140.40 |
| 3-21 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422034 | 364.25 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 25
Account #: ███993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|-------:|
| 3-21 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422034 | 516.91 |
| 3-21 | Preauthorized Debit REPUBLICSERVICES RSIBILLPAY WEB BORREGO COMMUN | 542.78 |
| 3-21 | Preauthorized Debit REPUBLICSERVICES RSIBILLPAY WEB BORREGO COMMUN | 569.29 |
| 3-21 | Preauthorized Debit AMERIGAS UTILITY WEB BORREGO COMMUN 6997212 | 1,050.49 |
| 3-21 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422034 | 2,687.27 |
| 3-22 | Domestic Wire | 8,561.00 |
| 3-22 | Preauthorized Debit PHILA INS CO INS IN WEB 78861971 78861971 | 14,277.00 |
| 3-23 | Preauthorized Debit CULLIGAN OF ESCO WD23032230 WEB BORREGO COMMUN MSWEBFLX | 33.73 |
| 3-23 | Preauthorized Debit CULLIGAN OF ESCO WD23032230 WEB BORREGO COMMUN MSWEBFLX | 50.00 |
| 3-23 | Preauthorized Debit CULLIGAN OF ESCO WD23032230 WEB BORREGO COMMUN MSWEBFLX | 67.46 |
| 3-23 | Preauthorized Debit CULLIGAN OF ESCO WD23032230 WEB BORREGO COMMUN MSWEBFLX | 111.22 |
| 3-23 | Preauthorized Debit CULLIGAN OF SAN WD23032230 WEB BORREGO COMMUN MSWEBFLX | 122.33 |
| 3-23 | Preauthorized Debit IMP IRRIG DIST POWER BILL WEB BORREGO HEALTH | 551.50 |
| 3-23 | Preauthorized Debit IMP IRRIG DIST POWER BILL WEB BORREGO HEALTH | 783.31 |
| 3-23 | Preauthorized Debit IMP IRRIG DIST POWER BILL WEB BORREGO COMMUN | 7,443.53 |
| 3-24 | Preauthorized Debit CITY OF ESCONDID UTILITY 7594394 BORREGO COMMUNITY CCD | 356.36 |
| 3-28 | Domestic Wire | 60,000.00 |
| 3-28 | Domestic Wire | 320,623.16 |
| 3-29 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-7128000000557 BORREGO COMMUNITY CCD | 52,314.91 |
| 3-30 | Domestic Wire | 505.69 |
| 3-31 | Preauthorized Debit MISSION SPRINGS BILLPAY 93224869 BORREGO COMMUNITY CCD | 86.54 |
| 3-31 | Preauthorized Debit MISSION SPRINGS BILLPAY 93225790 BORREGO COMMUNITY CCD | 129.84 |
| 3-31 | Preauthorized Debit MISSION SPRINGS BILLPAY 93225317 BORREGO COMMUNITY CCD | 191.01 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|-------:|
| 3-1 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 60,435.27 |
| 3-2 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 1,638,109.87 |
| 3-3 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 82,970.15 |
| 3-7 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 688.83 |
| 3-8 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 111,078.40 |
| 3-9 | Debit Memo | | 1,200.00 |
| 3-14 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 1,411.03 |
| 3-15 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 46,774.24 |
| 3-16 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 1,617,401.54 |
| 3-20 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 10,866.90 |
| 3-21 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 02/23 | | 1,616.87 |
| 3-22 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 163,240.16 |
| 3-27 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 6,098.67 |
| 3-28 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 2,433.58 |
| 3-29 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 112,389.02 |
| 3-30 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 1,630,731.68 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 26
Account #: ████993

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 2-28 | 11,273,343.71 | 3-8 | 9,375,107.81 | 3-16 | 15,411,947.86 | 3-24 | 15,590,716.84 |
| 3-1 | 11,442,537.66 | 3-9 | 9,794,726.84 | 3-17 | 15,466,813.49 | 3-27 | 15,218,221.73 |
| 3-2 | 10,040,728.64 | 3-10 | 11,135,624.89 | 3-20 | 15,637,343.33 | 3-28 | 14,829,299.90 |
| 3-3 | 9,802,428.18 | 3-13 | 17,118,096.95 | 3-21 | 15,599,615.68 | 3-29 | 14,773,098.98 |
| 3-6 | 9,657,986.80 | 3-14 | 16,820,109.46 | 3-22 | 15,326,341.29 | 3-30 | 12,565,254.86 |
| 3-7 | 9,425,048.18 | 3-15 | 16,825,506.67 | 3-23 | 15,491,176.63 | 3-31 | 12,858,083.31 |



PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE. IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT. ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. 1. Tell us your name and account number. 2. The dollar amount of the suspected error. 3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC



EQUAL HOUSING LENDER



**CITY NATIONAL BANK**

AN RBC COMPANY

Page 1          (0)

Account #: ▮▮▮▮612

This statement: March 31, 2023
Last statement: February 28, 2023

Contact us:
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

cnb.com

075                                              0830K
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR-IN-POSSESION
DIP CASE NO. 22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

## Money Market Account

| | | | |
|---|---|---|---|
| Account number | ▮▮▮612 | Beginning balance | $6,897,655.52 |
| Minimum balance | $6,897,635.52 | Total credits | 2,001,476.56 |
| Average balance | $7,623,972.41 | Total debits | 1,235,764.23 |
| Avg. collected balance | $7,623,972.00 | Ending balance | $7,663,367.85 |
| | | Interest paid YTD | $ 2,040.36 |

### INTEREST RATES

| Effective dates | Interest Rates | Effective dates | Interest Rates | Effective dates | Interest Rates | Effective dates | Interest Rates |
|---|---|---|---|---|---|---|---|
| 02-28-23 | 0.100% | | | | | | |

### DEBITS

| Date | Description | Debits |
|---|---|---|
| 02-10 | Debit Memo BANK CONFIRMATION PROCESSING FEE | 20.00 |
| 03-10 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT ▮▮▮993 | 1,235,742.23 |
| 03-13 | Debit Memo EXCEPTION ITEM MONITORING FEE | 2.00 |

### CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 03-02 | Preauthorized Credit COUNTY OF SAN BE ACHPAYMENT BORREGO COMMUNITY CCD | | 620.19 |
| 03-02 | Preauthorized Credit PAY MGT SYSTEM HHS PAYMNT A5936P1A5936P1 BORREGO COMMUNITY CCD | | 377,190.00 |
| 03-08 | Preauthorized Credit PAY MGT SYSTEM HHS PAYMNT A5936P1A5936P1 BORREGO COMMUNITY CCD | | 1,235,742.23 |
| 03-09 | Preauthorized Credit PAY MGT SYSTEM HHS PAYMNT A5936P1A5936P1 BORREGO COMMUNITY CCD | | 377,190.00 |
| 03-28 | Preauthorized Credit COUNTY OF SAN BE ACHPAYMENT BORREGO COMMUNITY CCD | | 8,411.60 |
| 03-31 | Preauthorized Credit COUNTY OF SAN BE ACHPAYMENT BORREGO COMMUNITY CCD | | 1,675.03 |
| 03-31 | Interest Credit | | 647.51 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 6,897,635.52 | 03-09 | 8,888,377.94 | 03-28 | 7,661,045.31 |
| 03-02 | 7,275,445.71 | 03-10 | 7,652,635.71 | 03-31 | 7,663,367.85 |
| 03-08 | 8,511,187.94 | 03-13 | 7,652,633.71 | | |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 2
Account #: ████612

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Thank you for banking with Riverside Main Office



PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE. IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT. ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. 1. Tell us your name and account number. 2. The dollar amount of the suspected error. 3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC





# CITY NATIONAL BANK

## AN RBC COMPANY

Page 1          (21)

**Account #:** ▮▮000

This statement: March 31, 2023
Last statement: February 28, 2023

**Contact us:**
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

cnb.com

075                         0830L
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR-IN-POSSESION
DIP CASE #. 22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

## Analyzed Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | ▮▮000 | **Beginning balance (2/28/2023)** | $0.00 |
| Minimum balance | $0.00 | | |
| Average balance | $3,621.31 | **Credits** Deposits (0) | + 0.00 |
| Avg. collected balance | $3,621.00 | Electronic cr (2) | + 3,486.71 |
| | | Other credits (14) | + 5,484,629.34 |
| | | **Total credits** | + $5,488,116.05 |
| | | **Debits** Checks paid (21) | - 40,625.13 |
| | | Electronic db (12) | - 5,335,739.85 |
| | | Other debits (2) | - 111,751.07 |
| | | **Total debits** | - $5,488,116.05 |
| | | **Ending balance (3/31/2023)** | $0.00 |

### ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 3-9 | Preauthorized Credit MERITAIN HEALTH INS. CLAIM PPD BORREGO COMMUN 15866A | 974.62 |
| 3-21 | Preauthorized Credit MERITAIN HEALTH GRP.COBRA 15866A BORREGO COMMUNITY CCD | 2,512.09 |

### OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 3-1 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 60,435.27 |
| 3-2 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 1,638,109.87 |
| 3-3 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 82,970.15 |
| 3-7 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 688.83 |
| 3-8 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 111,078.40 |
| 3-14 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 1,411.03 |
| 3-15 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 46,774.24 |
| 3-16 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 1,617,401.54 |
| 3-20 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 10,866.90 |
| 3-22 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 163,240.16 |
| 3-27 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 6,098.67 |
| 3-28 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 2,433.58 |
| 3-29 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 112,389.02 |
| 3-30 | Automatic TRANSFER FROM ZBA TRANSFER ▮▮993 | | 1,630,731.68 |

### CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16835 | 3-1 | 80.35 | 16868 | 3-9 | 1,994.22 | 16872 * | 3-20 | 870.20 | 16874 | 3-20 | 545.12 |
| 16867 * | 3-1 | 1,963.64 | 16870 * | 3-7 | 688.83 | 16873 | 3-3 | 668.63 | 16875 | 3-28 | 1,243.45 |



# CITY NATIONAL BANK

## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
March 31, 2023

Page 2
**Account #:** ████000

## CHECKS PAID (Continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 16877 * | 3-14 | 1,411.03 | 16882 | 3-20 | 821.25 | 16886 | 3-30 | 13,482.92 | 16891 | 3-28 | 1,190.13 |
| 16879 * | 3-15 | 1,042.50 | 16883 | 3-20 | 6,364.84 | 16887 | 3-27 | 2,965.05 | * Skip in check sequence | | |
| 16880 | 3-20 | 859.58 | 16884 | 3-20 | 223.75 | 16888 | 3-27 | 2,364.15 | | | |
| 16881 | 3-22 | 256.20 | 16885 | 3-21 | 819.82 | 16890 * | 3-27 | 769.47 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 3-1 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4106315 CCD | 58,391.28 |
| 3-2 | Outgoing Drawdown | 1,636,927.71 |
| 3-3 | Preauthorized Debit MERITAIN HEALTH COF DEBIT 000000000015866 BORREGO COMMUNITY CCD | 83,483.68 |
| 3-15 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4143201 CCD | 45,731.74 |
| 3-16 | Preauthorized Debit CERIDIAN AKA CDC WAGE ATT CCD BORREGO COMMUN WAGE ATTACHMENT PA YMENT | 1,115.28 |
| 3-16 | Outgoing Drawdown | 1,616,286.26 |
| 3-20 | Preauthorized Debit CERIDIAN AKA CDC WAGE ATT CCD BORREGO COMMUN WAGE ATTACHMENT PA YMENT | 1,182.16 |
| 3-22 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4160586 CCD | 53,316.59 |
| 3-22 | Preauthorized Debit EPC - TRUST CASHCD MERITAIN BORREGO COMMUNITY CCD | 109,667.37 |
| 3-29 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4179462 CCD | 112,389.02 |
| 3-30 | Preauthorized Debit CERIDIAN AKA CDC WAGE ATT CCD BORREGO COMMUN WAGE ATTACHMENT PA YMENT | 1,238.46 |
| 3-30 | Outgoing Drawdown | 1,616,010.30 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 3-9 | Automatic TRANSFER TO ZBA TRANSFER ████993 | | 110,058.80 |
| 3-21 | Automatic TRANSFER TO ZBA TRANSFER ████993 | | 1,692.27 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 2-28 | .00 | 3-8 | 111,078.40 | 3-20 | .00 | 3-29 | .00 |
| 3-1 | .00 | 3-9 | .00 | 3-21 | .00 | 3-30 | .00 |
| 3-2 | 1,182.16 | 3-14 | .00 | 3-22 | .00 | | |
| 3-3 | .00 | 3-15 | .00 | 3-27 | .00 | | |
| 3-7 | .00 | 3-16 | .00 | 3-28 | .00 | | |

Thank you for banking with Riverside Main Office



PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE.  IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT.  ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  1. Tell us your name and account number.  2. The dollar amount of the suspected error.  3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC



**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 3/3/2023 |
| Pay Period: | 2/13/2023 - 2/26/2023 |
| PPN: | 05 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 2/28/2023 12:54:40 PM |
| Run Type: | Normal |
| Run Number: | 308 |
| Check # Range: | 16859 - 906342416 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | |
| **Gross To Net** | | | | | | | EE Count: 607; Male: 169; Female: 438 | | |
| | **Type** | **Adjustments** | | **Current** | | **Total** | | **MTD** | **QTD** | **YTD** |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |

| | Type | Adj Hours | Adj Amount | Current Hours | Current Amount | Total Hours | Total Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Bereavement | | | 8.0000 | $168.44 | 8.0000 | $168.44 | $168.44 | $3,286.48 | $3,286.48 |
| | Bonus | | | | | | | | $46,250.00 | $46,250.00 |
| | Break Premium | | | 4.0000 | $82.57 | 4.0000 | $82.57 | $82.57 | $961.31 | $961.31 |
| | Cell Allowance | | | | $5,970.00 | | $5,970.00 | $5,970.00 | $17,570.00 | $17,570.00 |
| | Clinic Closure | | | 132.8995 | $3,670.04 | 132.8995 | $3,670.04 | $3,670.04 | $3,935.40 | $3,935.40 |
| | CME Stipend | | | | $4,600.00 | | $4,600.00 | $4,600.00 | $10,700.00 | $10,700.00 |
| | CME Training | | | 80.0000 | $9,957.15 | 80.0000 | $9,957.15 | $9,957.15 | $25,359.04 | $25,359.04 |
| | Covid Sick Pay | | | | | | | | $19,168.92 | $19,168.92 |
| | Department Chair | | | | $769.23 | | $769.23 | $769.23 | $6,153.84 | $6,153.84 |
| | Doubletime | | | 2.7334 | $134.73 | 2.7334 | $134.73 | $134.73 | $382.99 | $382.99 |
| | Employee Recognition Program | | | | | | | | $2,616.72 | $2,616.72 |
| | Extra Hours | | | 195.1166 | $26,391.10 | 195.1166 | $26,391.10 | $26,391.10 | $122,753.31 | $122,753.31 |
| | Gift Certificate | | | 412.2998 | $13,594.59 | 412.2998 | $13,594.59 | $13,594.59 | $53,428.40 | $53,428.40 |
| | Holiday Pay | | | | | | | | $383,704.94 | $383,704.94 |
| | Holiday Pay Unscheduled | | | | | | | | $53,610.34 | $53,610.34 |
| | Holiday Worked | | | | | | | | $48,873.23 | $48,873.23 |
| | Interim Assignment | | | | | | | | $1,730.76 | $1,730.76 |
| | Interim Pay Differential | | | | $333.52 | | $333.52 | $333.52 | $1,667.60 | $1,667.60 |
| | Jury Duty | | | 39.9998 | $959.90 | 39.9998 | $959.90 | $959.90 | $6,234.31 | $6,234.31 |
| | LOA Vacation | | | | | | | | $9,542.46 | $9,542.46 |
| | Location Pay Differential | | | | | | | | $3,076.92 | $3,076.92 |
| | Meal Premium | | | 193.9982 | $5,120.70 | 193.9982 | $5,120.70 | $5,120.70 | $23,858.05 | $23,858.05 |
| | Mileage Reimb | | | | $3,904.85 | | $3,904.85 | $3,904.85 | $20,546.03 | $20,546.03 |
| | On Call | | | | $2,200.00 | | $2,200.00 | $2,200.00 | $7,260.00 | $7,260.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $5,000.00 | $25,000.00 | $25,000.00 |
| | Overtime | | | 587.5491 | $21,015.79 | 587.5491 | $21,015.79 | $21,015.79 | $100,222.56 | $100,222.56 |
| | Provider Admin Differential | | | | | | | | $1,153.86 | $1,153.86 |
| | Regular | | | 34,455.5648 | $1,320,078.69 | 34,455.5648 | $1,320,078.69 | $1,320,078.69 | $6,218,529.46 | $6,218,529.46 |
| | Regular -retro | | | | | | | | $15,040.71 | $15,040.71 |
| | Remote Work Stipend | | | | $4,600.00 | | $4,600.00 | $4,600.00 | $14,270.00 | $14,270.00 |
| | Self Care Day | | | | | | | | $540.00 | $540.00 |
| | Sick | | | 2,279.2983 | $71,741.06 | 2,279.2983 | $71,741.06 | $71,741.06 | $318,482.04 | $318,482.04 |
| | Snow Day | | | 101.8998 | $2,177.88 | 101.8998 | $2,177.88 | $2,177.88 | $2,177.88 | $2,177.88 |
| | Supplemental Pay | | | | $6,354.78 | | $6,354.78 | $6,354.78 | $23,349.51 | $23,349.51 |
| | Travel Hours | | | 5.7000 | $1,235.79 | 5.7000 | $1,235.79 | $1,235.79 | $9,741.28 | $9,741.28 |
| | Vacation | | | 1,847.6494 | $81,764.22 | 1,847.6494 | $81,764.22 | $81,764.22 | $531,687.60 | $531,687.60 |
| | Vacation Payout | | | 324.0900 | $29,339.50 | 324.0900 | $29,339.50 | $29,339.50 | $97,428.27 | $97,428.27 |
| | **Total** | | **$0.00** | **40,670.7987** | **$1,621,164.53** | **40,670.7987** | **$1,621,164.53** | **$1,621,164.53** | **$8,230,294.22** | **$8,230,294.22** |
| Pre-Tax Deductions | 125 AFL | | | | $34.18 | | $34.18 | $34.18 | $170.90 | $170.90 |

**Borrego Health**

(Committed data only)

| Pay Date: | 3/3/2023 | | Run By: | 12997 |
|---|---|---|---|---|
| Pay Period: | 2/13/2023 - 2/26/2023 | | Commit Date: | 2/28/2023 12:54:40 PM |
| PPN: | 05 - 00 | | Run Type: | Normal |
| | | | Run Number: | 308 |
| | | | Check # Range: | 16859 - 906342416 |

### Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Gross To Net

EE Count: 607; Male: 169; Female: 438

| Type | | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| | 125 Den HMO | | | | $1,385.04 | | $1,385.04 | $1,385.04 | $6,813.90 | $6,813.90 |
| | 125 DEN PPO | | | | $7,059.17 | | $7,059.17 | $7,059.17 | $35,019.25 | $35,019.25 |
| | 125 Med | | | | $19,362.50 | | $19,362.50 | $19,362.50 | $95,337.50 | $95,337.50 |
| | 401K Catch up Pretax | | | | $929.87 | | $929.87 | $929.87 | $9,906.01 | $9,906.01 |
| | 401K Elective Pre Tax | | | | $51,343.61 | | $51,343.61 | $51,343.61 | $272,187.69 | $272,187.69 |
| | Col Group Accident | | | | | | | | $11.25 | $11.25 |
| | Col Group Med-Bridge | | | | | | | | $24.75 | $24.75 |
| | **Total** | | **$0.00** | | **$80,114.37** | | **$80,114.37** | **$80,114.37** | **$419,471.25** | **$419,471.25** |
| Taxes | 0001 Fed W/H | | | | $180,186.59 | | $180,186.59 | $180,186.59 | $933,851.55 | $933,851.55 |
| | 0003 FICA EE | | | | $98,615.09 | | $98,615.09 | $98,615.09 | $500,830.63 | $500,830.63 |
| | 0023 Fed MWT EE | | | | $23,063.06 | | $23,063.06 | $23,063.06 | $117,129.70 | $117,129.70 |
| | 0501 CA W/H | | | | $68,918.58 | | $68,918.58 | $68,918.58 | $358,136.18 | $358,136.18 |
| | 0505 CA DT EE | | | | $14,136.90 | | $14,136.90 | $14,136.90 | $71,808.60 | $71,808.60 |
| | 3601 OH W/H | | | | $64.58 | | $64.58 | $64.58 | $358.75 | $358.75 |
| | 36FP OkwdVillW/H-C | | | | $59.83 | | $59.83 | $59.83 | $324.72 | $324.72 |
| | **Total** | | **$0.00** | | **$385,044.63** | | **$385,044.63** | **$385,044.63** | **$1,982,440.13** | **$1,982,440.13** |
| Garnishments (Multiple Items) | Creditor Garnishment | | | | $50.90 | | $50.90 | $50.90 | $459.33 | $459.33 |
| | Current Support | | | | $851.06 | | $851.06 | $851.06 | $4,022.71 | $4,022.71 |
| | State Tax Levy | | | | $280.20 | | $280.20 | $280.20 | $1,396.44 | $1,396.44 |
| | **Total** | | **$0.00** | | **$1,182.16** | | **$1,182.16** | **$1,182.16** | **$5,878.48** | **$5,878.48** |
| Post-Tax Deductions | 401K Loan Re-Pmt | | | | $595.43 | | $595.43 | $595.43 | $3,127.15 | $3,127.15 |
| | Air Med | | | | | | | | $100.00 | $100.00 |
| | Col Group - CI | | | | | | | | $15.35 | $15.35 |
| | Col Group - STD | | | | | | | | $158.20 | $158.20 |
| | Critical Illness | | | | $983.72 | | $983.72 | $983.72 | $4,892.63 | $4,892.63 |
| | Domestic Partner | | | | $1,175.00 | | $1,175.00 | $1,175.00 | $4,875.00 | $4,875.00 |
| | Employee Recognition Deduction | | | | | | | | $2,609.44 | $2,609.44 |
| | Group Accident | | | | $649.51 | | $649.51 | $649.51 | $3,312.83 | $3,312.83 |
| | Medical Bridge | | | | $854.55 | | $854.55 | $854.55 | $4,318.15 | $4,318.15 |
| | MetLife Legal | | | | $187.72 | | $187.72 | $187.72 | $978.12 | $978.12 |
| | MetLife Pet Insurance | | | | | | | | $10.00 | $10.00 |
| | Post VTL1 | | | | $2,368.75 | | $2,368.75 | $2,368.75 | $12,089.27 | $12,089.27 |
| | Post VTL2 | | | | $280.39 | | $280.39 | $280.39 | $1,405.82 | $1,405.82 |
| | Roth 401K Election-Post Tax | | | | $4,100.31 | | $4,100.31 | $4,100.31 | $20,642.24 | $20,642.24 |
| | Whole Life | | | | $2,282.42 | | $2,282.42 | $2,282.42 | $11,303.40 | $11,303.40 |
| | **Total** | | **$0.00** | | **$13,477.80** | | **$13,477.80** | **$13,477.80** | **$69,837.60** | **$69,837.60** |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

| bchf | | | Payroll Summary Report (PR002) | | | Dayforce |
|------|--|--|--|--|--|--|

**bchf**

Pay Date: 3/3/2023
Pay Period: 2/13/2023 - 2/26/2023
PPN: 05 - 00

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

Run By: 12997
Commit Date: 2/28/2023 12:54:40 PM
Run Type: Normal
Run Number: 308
Check # Range: 16859 - 906342416

**Dayforce**

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net

EE Count: 607; Male: 169; Female: 438

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|--|------|-------------|--|---------|--|-------|--|-----|-----|-----|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| **Net Pay** | | | | | | | $1,141,345.57 | $1,141,345.57 | $5,752,666.76 | $5,752,666.76 |
| Memo Earnings | ER EAP | | | | $523.59 | | $523.59 | $523.59 | $2,635.62 | $2,635.62 |
| | ER Ins Medical | | | | $39,700.00 | | $39,700.00 | $39,700.00 | $201,600.00 | $201,600.00 |
| | ER Life | | | | $842.62 | | $842.62 | $842.62 | $4,253.40 | $4,253.40 |
| | ER Vision | | | | $1,588.38 | | $1,588.38 | $1,588.38 | $8,003.65 | $8,003.65 |
| | LOA Unpaid | | | 40.0000 | | 40.0000 | | | | |
| | MED Dom Partner IC | | | | $1,146.72 | | $1,146.72 | $1,146.72 | $5,542.48 | $5,542.48 |
| | Unpaid Time | | | 48.3000 | | 48.3000 | | | | |
| | Total | | $0.00 | 88.3000 | $43,801.31 | 88.3000 | $43,801.31 | $43,801.31 | $222,035.15 | $222,035.15 |
| Memo Deductions | Workers Comp ER | | | | $19,187.70 | | $19,187.70 | $19,187.70 | $97,279.95 | $97,279.95 |
| | Total | | $0.00 | | $19,187.70 | | $19,187.70 | $19,187.70 | $97,279.95 | $97,279.95 |

*\* italicized amounts are not factored into net and impound totals*

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Expense Summary

EE Count: 607; Male: 169; Female: 438

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|------|------|---------|--|-----|--|-----|--|-----|--|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | 6.2% | $1,590,565.51 | $98,615.09 | $1,590,565.51 | $98,615.09 | $8,077,913.12 | $500,830.63 | $8,077,913.12 | $500,830.63 |
| 0022 Fed MWT ER | 1.45% | $1,590,565.51 | $23,063.06 | $1,590,565.51 | $23,063.06 | $8,077,913.12 | $117,129.70 | $8,077,913.12 | $117,129.70 |
| 0004 Fed UT ER | | $236,811.61 | | $236,811.61 | | $3,788,734.56 | | $3,788,734.56 | |
| 0504 CA UT ER | | $236,811.61 | | $236,811.61 | | $3,760,734.56 | | $3,760,734.56 | |
| 0508 CA DRT ER | | $236,811.61 | | $236,811.61 | | $3,760,734.56 | | $3,760,734.56 | |
| 1004 FL UT ER | | | | | | $7,000.00 | $189.00 | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | $7,000.00 | | $7,000.00 | |
| 3604 OH UT ER | | | | | | $9,000.00 | $243.00 | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | $7,000.00 | | $7,000.00 | |
| OH WCT ER | | $2,393.00 | | $2,393.00 | | $12,988.00 | | $12,988.00 | |
| 4404 TN UT ER | | | | | | $7,000.00 | $189.00 | $7,000.00 | $189.00 |
| TN DRT | | | | | | $7,000.00 | | $7,000.00 | |
| 4504 TX UT ER | | | | | | $9,000.00 | $243.00 | $9,000.00 | $243.00 |
| TX DRT | | | | | | $7,000.00 | | $7,000.00 | |
| **Total** | | | $121,678.15 | | $121,678.15 | | $618,824.33 | | $618,824.33 |

**bchf**

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| Pay Date: | 3/3/2023 |
| Pay Period: | 2/13/2023 - 2/26/2023 |
| PPN: | 05 - 00 |

| Run By: | 12997 |
| Commit Date: | 2/28/2023 12:54:40 PM |
| Run Type: | Normal |
| Run Number: | 308 |
| Check # Range: | 16859 - 906342416 |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Wages and Tax Liabilities

EE Count: 607; Male: 169; Female: 438

| | ID | Type | Rate | Current Tot Taxable Wage | Current Ltd Taxable Wage | Current Tax | QTD Tot Taxable Wage | QTD Ltd Taxable Wage | QTD Tax | YTD Tot Taxable Wage | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,538,292.03 | $1,538,292.03 | $180,186.59 | $7,795,819.42 | $7,795,819.42 | $933,851.55 | $7,795,819.42 | $7,795,819.42 | $933,851.55 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,590,565.51 | $1,590,565.51 | $98,615.09 | $8,077,913.12 | $8,077,913.12 | $500,830.63 | $8,077,913.12 | $8,077,913.12 | $500,830.63 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,590,565.51 | $1,590,565.51 | $98,615.09 | $8,077,913.12 | $8,077,913.12 | $500,830.63 | $8,077,913.12 | $8,077,913.12 | $500,830.63 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,590,565.51 | $1,590,565.51 | $23,063.06 | $8,077,913.12 | $8,077,913.12 | $117,129.70 | $8,077,913.12 | $8,077,913.12 | $117,129.70 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,590,565.51 | $1,590,565.51 | $23,063.06 | $8,077,913.12 | $8,077,913.12 | $117,129.70 | $8,077,913.12 | $8,077,913.12 | $117,129.70 |
| | 330440021 | 0004 Fed UT ER | | $1,589,418.79 | $236,811.61 | | $8,072,370.64 | $3,788,734.56 | | $8,072,370.64 | $3,788,734.56 | |
| | **Total** | | | | | **$423,542.89** | | | **$2,169,772.21** | | | **$2,169,772.21** |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,519,836.75 | $1,519,836.75 | $68,918.58 | $7,703,382.42 | $7,703,382.42 | $358,136.18 | $7,703,382.42 | $7,703,382.42 | $358,136.18 |
| | 910-4765-4 | 0504 CA UT ER | | $1,570,757.26 | $236,811.61 | | $7,978,719.99 | $3,760,734.56 | | $7,978,719.99 | $3,760,734.56 | |
| | Applied For | 0508 CA DRT | | $236,811.61 | $236,811.61 | | $3,760,734.56 | $3,760,734.56 | | $3,760,734.56 | $3,760,734.56 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,570,757.26 | $1,570,757.26 | $14,136.90 | $7,978,719.99 | $7,978,719.99 | $71,808.60 | $7,978,719.99 | $7,978,719.99 | $71,808.60 |
| | 3849378 | 1004 FL UT ER | | $10,293.15 | | | $51,225.75 | $7,000.00 | $189.00 | $51,225.75 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | $7,000.00 | $7,000.00 | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,393.00 | $2,393.00 | $64.58 | $12,988.00 | $12,988.00 | $358.75 | $12,988.00 | $12,988.00 | $358.75 |
| | 2000019090 | 3604 OH UT ER | | $2,393.00 | | | $12,988.00 | $9,000.00 | $243.00 | $12,988.00 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | $7,000.00 | $7,000.00 | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,393.00 | $2,393.00 | | $12,988.00 | $12,988.00 | | $12,988.00 | $12,988.00 | |
| | Applied For | 4404 TN UT ER | | $3,863.20 | | | $19,116.00 | $7,000.00 | $189.00 | $19,116.00 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | $7,000.00 | $7,000.00 | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | | $2,400.00 | | | $11,760.00 | $9,000.00 | $243.00 | $11,760.00 | $9,000.00 | $243.00 |
| | Applied For | TX DRT | | | | | $7,000.00 | $7,000.00 | | $7,000.00 | $7,000.00 | |
| | **Total** | | | | | **$83,120.06** | | | **$431,167.53** | | | **$431,167.53** |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,393.00 | $2,393.00 | $59.83 | $12,988.00 | $12,988.00 | $324.72 | $12,988.00 | $12,988.00 | $324.72 |
| | **Total** | | | | | **$59.83** | | | **$324.72** | | | **$324.72** |
| **Total Taxes** | | | | | | **$506,722.78** | | | **$2,601,264.46** | | | **$2,601,264.46** |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $180,186.59 | 330440021 | 0501 CA W/H | $68,918.58 | 910-4765-4 | 36FP OkwdVillW/H-C | $59.83 | Applied For |
| 0003 FICA EE | $98,615.09 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $98,615.09 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $23,063.06 | 330440021 | 0505 CA DT EE | $14,136.90 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $23,063.06 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $64.58 | 54198296 | | | |

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 3/3/2023 |
| Pay Period: | 2/13/2023 - 2/26/2023 |
| PPN: | 05 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 2/28/2023 12:54:40 PM |
| Run Type: | Normal |
| Run Number: | 308 |
| Check # Range: | 16859 - 906342416 |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Tax Service Liabilities** | | | | | | | | |
| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $0.00 | Applied For | | | |
| **Total** | $423,542.89 | | | $83,120.06 | | | $59.83 | |
| **Total Tax Liability** | | | | | | | $506,722.78 | |
| **Total Tax Impound** | | | | | | | $506,722.78 | |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Client Responsible Tax Liabilities** | | | | | | | | |
| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| **Total** | $0.00 | | | $0.00 | | | $0.00 | |
| **Total Taxes** | | | | | | | $0.00 | |

| Borrego Health Totals | | |
|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | |
| **Net Payroll and Impounds** | | |
| | Count | Amount |
| Ceridian Checks 330440021-3404 | 19        ( 1 $0 ) | $29,047.42 |
| Ceridian Direct Deposits 330440021-3404 | 608        ( 39 $0 ) | $1,101,157.51 |
| **Total Net Payroll** | **627** | **$1,130,204.93** |
| Garnishments 330440021-3404 | 7 | $1,182.16 |
| **Total Garnishment Impound** | **7** | **$1,182.16** |
| Tax Liability 330440021-3404 | | $506,722.78 |
| **Total Tax Liability** | | **$506,722.78** |
| **Total Tax Impound** | | **$506,722.78** |
| **Total Impound** | | **$1,638,109.87** |
| Onsite Checks 330440021-3404 | 9 | $12,111.86 |
| Void Checks 330440021-3404 | 1 | ($971.22) |
| **Total Adjustments** | **10** | **$11,140.64** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |
| **Total** | | **$1,649,250.51** |
| **Impound Date:** | | **Mar 02, 2023** |

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

| | |
|---|---|
| Pay Date: | 3/3/2023 |
| Pay Period: | 2/13/2023 - 2/26/2023 |
| PPN: | 05 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 2/28/2023 12:54:40 PM |
| Run Type: | Normal |
| Run Number: | 308 |
| Check # Range: | 16859 - 906342416 |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 19 ( 1 $0 ) | $29,047.42 |
| | Ceridian Direct Deposits 330440021-3404 | 608 ( 39 $0 ) | $1,101,157.51 |
| | **Bank Total** | **627** | **$1,130,204.93** |
| **Total** | | **627** | **$1,130,204.93** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 587 | Employees Paid | 547 |
| New Hires** | 8 | Employees Not Paid** | 40 |
| Active** | 560 | Paid This Month* | 0 |
| Inactive** | 18 | Paid On 12th* | 0 |
| Terminated** | 8 | | |

*\** Value computed as of 2/28/2023 1:05:48 PM*      *\* Based on the paydate of the payrun*

**bchf**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 3/17/2023 |
| Pay Period: | 2/27/2023 - 3/12/2023 |
| PPN: | 06 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 3/14/2023 12:57:29 PM |
| Run Type: | Normal |
| Run Number: | 309 |
| Check # Range: | 16868 - 906449159 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | |
| **Gross To Net** | | | | | | | | EE Count: 610; Male: 169; Female: 441 | |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| Earnings | Administrative Leave | | | 11.5000 | $2,300.00 | 11.5000 | $2,300.00 | $2,300.00 | $2,300.00 | $2,300.00 |
| | Bereavement | | | 8.0000 | $136.00 | 8.0000 | $136.00 | $304.44 | $3,422.48 | $3,422.48 |
| | Bonus | | | | | | | $46,250.00 | $46,250.00 | |
| | Break Premium | | | 21.9998 | $472.86 | 21.9998 | $472.86 | $555.43 | $1,434.17 | $1,434.17 |
| | Cell Allowance | | | | $630.00 | | $630.00 | $6,600.00 | $18,200.00 | $18,200.00 |
| | Clinic Closure | | | | | | | $3,670.04 | $3,935.40 | $3,935.40 |
| | CME Stipend | | | | | | | $4,600.00 | $10,700.00 | $10,700.00 |
| | CME Training | | | 98.0000 | $9,710.13 | 98.0000 | $9,710.13 | $19,667.28 | $35,069.17 | $35,069.17 |
| | Covid Sick Pay | | | | | | | | $19,168.92 | $19,168.92 |
| | Department Chair | | | | $769.23 | | $769.23 | $1,538.46 | $6,923.07 | $6,923.07 |
| | Doubletime | | | 9.4665 | $445.88 | 9.4665 | $445.88 | $580.61 | $828.87 | $828.87 |
| | Employee Recognition Program | | | | $423.07 | | $423.07 | $423.07 | $3,039.79 | $3,039.79 |
| | Extra Hours | | | 291.8000 | $44,487.50 | 291.8000 | $44,487.50 | $70,878.60 | $167,240.81 | $167,240.81 |
| | Gift Certificate | | | 274.0002 | $10,986.23 | 274.0002 | $10,986.23 | $24,580.82 | $64,414.63 | $64,414.63 |
| | Holiday Pay | | | | | | | | $383,704.94 | $383,704.94 |
| | Holiday Pay Unscheduled | | | | | | | | $53,610.34 | $53,610.34 |
| | Holiday Worked | | | | | | | | $48,873.23 | $48,873.23 |
| | Interim Assignment | | | | | | | | $1,730.76 | $1,730.76 |
| | Interim Pay Differential | | | | | | | $333.52 | $1,667.60 | $1,667.60 |
| | Jury Duty | | | 60.0000 | $3,068.93 | 60.0000 | $3,068.93 | $4,028.83 | $9,303.24 | $9,303.24 |
| | LOA Vacation | | | | | | | | $9,542.46 | $9,542.46 |
| | Location Pay Differential | | | | | | | | $3,076.92 | $3,076.92 |
| | Meal Premium | | | 217.9986 | $5,387.84 | 217.9986 | $5,387.84 | $10,508.54 | $29,245.89 | $29,245.89 |
| | Mileage Reimb | | | | $7,102.56 | | $7,102.56 | $11,007.41 | $27,648.59 | $27,648.59 |
| | On Call | | | | $1,900.00 | | $1,900.00 | $4,100.00 | $9,160.00 | $9,160.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $10,000.00 | $30,000.00 | $30,000.00 |
| | Overtime | | | 595.6813 | $20,631.67 | 595.6813 | $20,631.67 | $41,647.46 | $120,854.23 | $120,854.23 |
| | Provider Admin Differential | | | | | | | | $1,153.86 | $1,153.86 |
| | Regular | | | 35,360.0497 | $1,368,645.97 | 35,360.0497 | $1,368,645.97 | $2,688,724.66 | $7,587,175.43 | $7,587,175.43 |
| | Regular -retro | | | | | | | | $15,040.71 | $15,040.71 |
| | Reimbursement | | | | $259.60 | | $259.60 | $259.60 | $259.60 | $259.60 |
| | Remote Work Stipend | | | | $950.00 | | $950.00 | $5,550.00 | $15,220.00 | $15,220.00 |
| | Self Care Day | | | 16.0000 | $1,343.88 | 16.0000 | $1,343.88 | $1,343.88 | $1,883.88 | $1,883.88 |
| | Sick | | | 1,648.6496 | $56,229.62 | 1,648.6496 | $56,229.62 | $127,970.68 | $374,711.66 | $374,711.66 |
| | Snow Day | | | 71.7168 | $1,515.76 | 71.7168 | $1,515.76 | $3,693.64 | $3,693.64 | $3,693.64 |
| | Supplemental Pay | | | | | | | $6,354.78 | $23,349.51 | $23,349.51 |
| | Travel Hours | | | 29.0831 | $3,279.36 | 29.0831 | $3,279.36 | $4,515.15 | $13,020.64 | $13,020.64 |
| | Vacation | | | 1,304.5823 | $49,173.10 | 1,304.5823 | $49,173.10 | $130,937.32 | $580,860.70 | $580,860.70 |
| | Vacation Payout | | | 106.9100 | $3,399.01 | 106.9100 | $3,399.01 | $32,738.51 | $100,827.28 | $100,827.28 |
| | **Total** | | $0.00 | 40,125.4379 | $1,598,248.20 | 40,125.4379 | $1,598,248.20 | $3,219,412.73 | $9,828,542.42 | $9,828,542.42 |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 3/17/2023 |
| Pay Period: | 2/27/2023 - 3/12/2023 |
| PPN: | 06 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 3/14/2023 12:57:29 PM |
| Run Type: | Normal |
| Run Number: | 309 |
| Check # Range: | 16868 - 906449159 |

### Borrego Health Totals

#### Borrego Community Health Foundation - 330440021-3404

##### Gross To Net
EE Count: 610; Male: 169; Female: 441

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| **Pre-Tax Deductions** | 125 AFL | | | | ($170.90) | | ($170.90) | ($136.72) | | |
| | 125 Den HMO | | | | $1,404.00 | | $1,404.00 | $2,789.04 | $8,217.90 | $8,217.90 |
| | 125 DEN PPO | | | | $7,098.10 | | $7,098.10 | $14,157.27 | $42,117.35 | $42,117.35 |
| | 125 Med | | | | $19,731.96 | | $19,731.96 | $39,094.46 | $115,069.46 | $115,069.46 |
| | 401K Catch up Pretax | | | | $984.30 | | $984.30 | $1,914.17 | $10,890.31 | $10,890.31 |
| | 401K Elective Pre Tax | | | | $48,042.50 | | $48,042.50 | $99,386.11 | $320,230.19 | $320,230.19 |
| | Col Group Accident | | | | | | | | $11.25 | $11.25 |
| | Col Group Med-Bridge | | | | | | | | $24.75 | $24.75 |
| | **Total** | | **$0.00** | | **$77,089.96** | | **$77,089.96** | **$157,204.33** | **$496,561.21** | **$496,561.21** |
| **Taxes** | 0001 Fed W/H | | | | $173,037.37 | | $173,037.37 | $353,223.96 | $1,106,888.92 | $1,106,888.92 |
| | 0003 FICA EE | | | | $96,966.09 | | $96,966.09 | $195,581.18 | $597,796.72 | $597,796.72 |
| | 0023 Fed MWT EE | | | | $22,677.59 | | $22,677.59 | $45,740.65 | $139,807.29 | $139,807.29 |
| | 0501 CA W/H | | | | $66,843.00 | | $66,843.00 | $135,761.58 | $424,979.18 | $424,979.18 |
| | 0505 CA DT EE | | | | $13,885.17 | | $13,885.17 | $28,022.07 | $85,693.77 | $85,693.77 |
| | 3601 OH W/H | | | | $66.75 | | $66.75 | $131.33 | $425.50 | $425.50 |
| | 36FP OkwdVillW/H-C | | | | $61.38 | | $61.38 | $121.21 | $386.10 | $386.10 |
| | **Total** | | **$0.00** | | **$373,537.35** | | **$373,537.35** | **$758,581.98** | **$2,355,977.48** | **$2,355,977.48** |
| **Garnishments (Multiple Items)** | Creditor Garnishment | | | | $79.08 | | $79.08 | $129.98 | $538.41 | $538.41 |
| | Current Support | | | | $773.53 | | $773.53 | $1,624.59 | $4,796.24 | $4,796.24 |
| | State Tax Levy | | | | $262.67 | | $262.67 | $542.87 | $1,659.11 | $1,659.11 |
| | **Total** | | **$0.00** | | **$1,115.28** | | **$1,115.28** | **$2,297.44** | **$6,993.76** | **$6,993.76** |
| **Post-Tax Deductions** | 401K Loan Re-Pmt | | | | $595.43 | | $595.43 | $1,190.86 | $3,722.58 | $3,722.58 |
| | Air Med | | | | | | | | $100.00 | $100.00 |
| | Col Group - CI | | | | | | | | $15.35 | $15.35 |
| | Col Group - STD | | | | ($67.80) | | ($67.80) | ($67.80) | $90.40 | $90.40 |
| | Critical Illness | | | | $1,143.04 | | $1,143.04 | $2,126.76 | $6,035.67 | $6,035.67 |
| | Domestic Partner | | | | $1,025.00 | | $1,025.00 | $2,200.00 | $5,900.00 | $5,900.00 |
| | Employee Recognition Deduction | | | | $423.07 | | $423.07 | $423.07 | $3,032.51 | $3,032.51 |
| | Group Accident | | | | $689.84 | | $689.84 | $1,339.35 | $4,002.67 | $4,002.67 |
| | Medical Bridge | | | | $874.20 | | $874.20 | $1,728.75 | $5,192.35 | $5,192.35 |
| | MetLife Legal | | | | $187.72 | | $187.72 | $375.44 | $1,165.84 | $1,165.84 |
| | MetLife Pet Insurance | | | | | | | | $10.00 | $10.00 |
| | Post VTL1 | | | | $2,358.88 | | $2,358.88 | $4,727.63 | $14,448.15 | $14,448.15 |
| | Post VTL2 | | | | $277.86 | | $277.86 | $558.25 | $1,683.68 | $1,683.68 |
| | Roth 401K Election-Post Tax | | | | $4,328.05 | | $4,328.05 | $8,428.36 | $24,970.29 | $24,970.29 |
| | Whole Life | | | | $2,282.42 | | $2,282.42 | $4,564.84 | $13,585.82 | $13,585.82 |
| | **Total** | | **$0.00** | | **$14,117.71** | | **$14,117.71** | **$27,595.51** | **$83,955.31** | **$83,955.31** |

**bchf**

**Payroll Summary Report (PR002)**

**Dayforce**

| | |
|---|---|
| Pay Date: | 3/17/2023 |
| Pay Period: | 2/27/2023 - 3/12/2023 |
| PPN: | 06 - 00 |

**Borrego Health**

(Committed data only)

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 3/14/2023 12:57:29 PM |
| Run Type: | Normal |
| Run Number: | 309 |
| Check # Range: | 16868 - 906449159 |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Gross To Net

EE Count: 610; Male: 169; Female: 441

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| **Net Pay** | | | | | | | $1,132,387.90 | $2,273,733.47 | $6,885,054.66 | $6,885,054.66 |
| Memo Earnings | *ER EAP* | | | | *$524.52* | | *$524.52* | *$1,048.11* | *$3,160.14* | *$3,160.14* |
| | *ER Ins Medical* | | | | *$39,700.00* | | *$39,700.00* | *$79,400.00* | *$241,300.00* | *$241,300.00* |
| | *ER Life* | | | | *$836.65* | | *$836.65* | *$1,679.27* | *$5,090.05* | *$5,090.05* |
| | *ER Vision* | | | | *$1,592.86* | | *$1,592.86* | *$3,181.24* | *$9,596.51* | *$9,596.51* |
| | *MED Dom Partner IC* | | | | *$1,146.72* | | *$1,146.72* | *$2,293.44* | *$6,689.20* | *$6,689.20* |
| | *Unpaid Time* | | | *122.5000* | | *122.5000* | | | | |
| | Total | | $0.00 | 122.5000 | $43,800.75 | 122.5000 | $43,800.75 | $87,602.06 | $265,835.90 | $265,835.90 |
| Memo Deductions | *Workers Comp ER* | | | | *$19,003.38* | | *$19,003.38* | *$38,191.08* | *$116,283.33* | *$116,283.33* |
| | Total | | $0.00 | | $19,003.38 | | $19,003.38 | $38,191.08 | $116,283.33 | $116,283.33 |

*\* italicized amounts are not factored into net and impound totals*

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Tax Expense Summary

EE Count: 610; Male: 169; Female: 441

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | 6.2% | $1,563,969.60 | $96,966.09 | $3,154,535.11 | $195,581.18 | $9,641,882.72 | $597,796.72 | $9,641,882.72 | $597,796.72 |
| 0022 Fed MWT ER | 1.45% | $1,563,969.60 | $22,677.59 | $3,154,535.11 | $45,740.65 | $9,641,882.72 | $139,807.29 | $9,641,882.72 | $139,807.29 |
| 0004 Fed UT ER | | $82,723.82 | | $319,535.43 | | $3,871,458.38 | | $3,871,458.38 | |
| 0504 CA UT ER | | $81,209.39 | | $318,021.00 | | $3,841,943.95 | | $3,841,943.95 | |
| 0508 CA DRT | | $81,209.39 | | $318,021.00 | | $3,841,943.95 | | $3,841,943.95 | |
| 1004 FL UT ER | | | | | | $7,000.00 | $189.00 | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | $7,000.00 | | $7,000.00 | |
| 3604 OH UT ER | | | | | | $9,000.00 | $243.00 | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | $7,000.00 | | $7,000.00 | |
| OH WCT ER | | $2,455.00 | | $4,848.00 | | $15,443.00 | | $15,443.00 | |
| 4404 TN UT ER | | | | | | $7,000.00 | $189.00 | $7,000.00 | $189.00 |
| TN DRT | | | | | | $7,000.00 | | $7,000.00 | |
| 4504 TX UT ER | 2.7% | $1,514.43 | $40.89 | $1,514.43 | $40.89 | $10,514.43 | $283.89 | $10,514.43 | $283.89 |
| TX DRT | | $1,514.43 | | $1,514.43 | | $8,514.43 | | $8,514.43 | |
| **Total** | | | **$119,684.57** | | **$241,362.72** | | **$738,508.90** | | **$738,508.90** |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 3/17/2023 |
| Pay Period: | 2/27/2023 - 3/12/2023 |
| PPN: | 06 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 3/14/2023 12:57:29 PM |
| Run Type: | Normal |
| Run Number: | 309 |
| Check # Range: | 16868 - 906449159 |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Wages and Tax Liabilities

EE Count: 610; Male: 169; Female: 441

| | ID | Type | Rate | Current Tot Taxable Wage | Current Ltd Taxable Wage | Current Tax | QTD Tot Taxable Wage | QTD Ltd Taxable Wage | QTD Tax | YTD Tot Taxable Wage | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,514,942.80 | $1,514,942.80 | $173,037.37 | $9,310,762.22 | $9,310,762.22 | $1,106,888.92 | $9,310,762.22 | $9,310,762.22 | $1,106,888.92 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,563,969.60 | $1,563,969.60 | $96,966.09 | $9,641,882.72 | $9,641,882.72 | $597,796.72 | $9,641,882.72 | $9,641,882.72 | $597,796.72 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,563,969.60 | $1,563,969.60 | $96,966.09 | $9,641,882.72 | $9,641,882.72 | $597,796.72 | $9,641,882.72 | $9,641,882.72 | $597,796.72 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,563,969.60 | $1,563,969.60 | $22,677.59 | $9,641,882.72 | $9,641,882.72 | $139,807.29 | $9,641,882.72 | $9,641,882.72 | $139,807.29 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,563,969.60 | $1,563,969.60 | $22,677.59 | $9,641,882.72 | $9,641,882.72 | $139,807.29 | $9,641,882.72 | $9,641,882.72 | $139,807.29 |
| | 330440021 | 0004 Fed UT ER | | $1,562,822.88 | $82,723.82 | | $9,635,193.52 | $3,871,458.38 | | $9,635,193.52 | $3,871,458.38 | |
| | **Total** | | | | | $412,324.73 | | | $2,582,096.94 | | | $2,582,096.94 |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,495,128.69 | $1,495,128.69 | $66,843.00 | $9,198,511.11 | $9,198,511.11 | $424,979.18 | $9,198,511.11 | $9,198,511.11 | $424,979.18 |
| | 910-4765-4 | 0504 CA UT ER | | $1,542,804.92 | $81,209.39 | | $9,521,524.91 | $3,841,943.95 | | $9,521,524.91 | $3,841,943.95 | |
| | Applied For | 0508 CA DRT | | $81,209.39 | $81,209.39 | | $3,841,943.95 | $3,841,943.95 | | $3,841,943.95 | $3,841,943.95 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,542,804.92 | $1,542,804.92 | $13,885.17 | $9,521,524.91 | $9,521,524.91 | $85,693.77 | $9,521,524.91 | $9,521,524.91 | $85,693.77 |
| | 3849378 | 1004 FL UT ER | | $10,173.15 | | | $61,398.90 | $7,000.00 | $189.00 | $61,398.90 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | $7,000.00 | $7,000.00 | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,455.00 | $2,455.00 | $66.75 | $15,443.00 | $15,443.00 | $425.50 | $15,443.00 | $15,443.00 | $425.50 |
| | 2000019090 | 3604 OH UT ER | | $2,455.00 | | | $15,443.00 | $9,000.00 | $243.00 | $15,443.00 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | $7,000.00 | $7,000.00 | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,455.00 | $2,455.00 | | $15,443.00 | $15,443.00 | | $15,443.00 | $15,443.00 | |
| | Applied For | 4404 TN UT ER | | $3,763.20 | | | $22,879.20 | $7,000.00 | $189.00 | $22,879.20 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | $7,000.00 | $7,000.00 | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | 2.7% | $3,914.43 | $1,514.43 | $40.89 | $15,674.43 | $10,514.43 | $283.89 | $15,674.43 | $10,514.43 | $283.89 |
| | Applied For | TX DRT | | $1,514.43 | $1,514.43 | | $8,514.43 | $8,514.43 | | $8,514.43 | $8,514.43 | |
| | **Total** | | | | | $80,835.81 | | | $512,003.34 | | | $512,003.34 |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,455.00 | $2,455.00 | $61.38 | $15,443.00 | $15,443.00 | $386.10 | $15,443.00 | $15,443.00 | $386.10 |
| | **Total** | | | | | $61.38 | | | $386.10 | | | $386.10 |
| **Total Taxes** | | | | | | $493,221.92 | | | $3,094,486.38 | | | $3,094,486.38 |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $173,037.37 | 330440021 | 0501 CA W/H | $66,843.00 | 910-4765-4 | 36FP OkwdVillW/H-C | $61.38 | Applied For |
| 0003 FICA EE | $96,966.09 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $96,966.09 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $22,677.59 | 330440021 | 0505 CA DT EE | $13,885.17 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $22,677.59 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $66.75 | 54198296 | | | |

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 3/17/2023 |
| Pay Period: | 2/27/2023 - 3/12/2023 |
| PPN: | 06 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 3/14/2023 12:57:29 PM |
| Run Type: | Normal |
| Run Number: | 309 |
| Check # Range: | 16868 - 906449159 |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Tax Service Liabilities** | | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $40.89 | Applied For | | | |
| Total | $412,324.73 | | | $80,835.81 | | | $61.38 | |
| Total Tax Liability | | | | | | | $493,221.92 | |
| Total Tax Impound | | | | | | | $493,221.92 | |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Client Responsible Tax Liabilities** | | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| Total | $0.00 | | | $0.00 | | | $0.00 | |
| Total Taxes | | | | $0.00 | | | $0.00 | |

| Borrego Health Totals | | |
|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | |
| **Net Payroll and Impounds** | | |
| | **Count** | **Amount** |
| Ceridian Checks 330440021-3404 | 19 | $31,144.05 |
| Ceridian Direct Deposits 330440021-3404 | 603      { 40 $0 } | $1,091,920.29 |
| **Total Net Payroll** | **622** | **$1,123,064.34** |
| Garnishments 330440021-3404 | 6 | $1,115.28 |
| **Total Garnishment Impound** | **6** | **$1,115.28** |
| Tax Liability 330440021-3404 | | $493,221.92 |
| **Total Tax Liability** | | **$493,221.92** |
| **Total Tax Impound** | | **$493,221.92** |
| **Total Impound** | | **$1,617,401.54** |
| Onsite Checks 330440021-3404 | 13 | $11,374.42 |
| Void Checks 330440021-3404 | 2 | ($2,050.86) |
| **Total Adjustments** | **15** | **$9,323.56** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |
| **Total** | | **$1,626,725.10** |
| **Impound Date:** | | **Mar 16, 2023** |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

| | |
|---|---|
| Pay Date: | 3/17/2023 |
| Pay Period: | 2/27/2023 - 3/12/2023 |
| PPN: | 06 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 3/14/2023 12:57:29 PM |
| Run Type: | Normal |
| Run Number: | 309 |
| Check # Range: | 16868 - 906449159 |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 19 | $31,144.05 |
| | Ceridian Direct Deposits 330440021-3404 | 603   ( 40 $0 ) | $1,091,920.29 |
| | **Bank Total** | **622** | **$1,123,064.34** |
| **Total** | | **622** | **$1,123,064.34** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 582 | Employees Paid | 539 |
| New Hires** | 4 | Employees Not Paid** | 43 |
| Active** | 555 | Paid This Month* | 539 |
| Inactive** | 17 | Paid On 12th* | 539 |
| Terminated** | 9 | | |

*\* Value computed as of 3/14/2023 12:59:02 PM*        *\* Based on the paydate of the payrun*

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 3/31/2023 |
| Pay Period: | 3/13/2023 - 3/26/2023 |
| PPN: | 07 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 3/28/2023 12:53:32 PM |
| Run Type: | Normal |
| Run Number: | 310 |
| Check # Range: | 16881 - 906552816 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | |
| **Gross To Net** | | | | | | | | | EE Count: 612; Male: 170; Female: 442 |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| Earnings | Administrative Leave | | | | | | | $2,300.00 | $2,300.00 | $2,300.00 |
| | Bereavement | | | 16.0000 | $737.51 | 16.0000 | $737.51 | $1,041.95 | $4,159.99 | $4,159.99 |
| | Bonus | | | | | | | $46,250.00 | $46,250.00 | |
| | Break Premium | | | 7.0000 | $146.45 | 7.0000 | $146.45 | $701.88 | $1,580.62 | $1,580.62 |
| | Cell Allowance | | | | $130.00 | | $130.00 | $6,730.00 | $18,330.00 | $18,330.00 |
| | Clinic Closure | | | | | | | $3,670.04 | $3,935.40 | $3,935.40 |
| | CME Stipend | | | | | | | $4,600.00 | $10,700.00 | $10,700.00 |
| | CME Training | | | 103.0000 | $11,413.83 | 103.0000 | $11,413.83 | $31,081.11 | $46,483.00 | $46,483.00 |
| | Covid Sick Pay | | | | | | | | $19,168.92 | $19,168.92 |
| | Department Chair | | | | $769.23 | | $769.23 | $2,307.69 | $7,692.30 | $7,692.30 |
| | Doubletime | | | 4.3000 | $218.86 | 4.3000 | $218.86 | $799.47 | $1,047.73 | $1,047.73 |
| | Employee Recognition Program | | | | $35.00 | | $35.00 | $458.07 | $3,074.79 | $3,074.79 |
| | Extra Hours | | | 292.6334 | $47,154.17 | 292.6334 | $47,154.17 | $118,032.77 | $214,394.98 | $214,394.98 |
| | Gift Certificate | | | 315.5000 | $10,312.34 | 315.5000 | $10,312.34 | $34,893.16 | $74,726.97 | $74,726.97 |
| | Holiday Pay | | | | | | | | $383,704.94 | $383,704.94 |
| | Holiday Pay Unscheduled | | | | | | | | $53,610.34 | $53,610.34 |
| | Holiday Worked | | | | | | | | $48,873.23 | $48,873.23 |
| | Interim Assignment | | | | | | | | $1,730.76 | $1,730.76 |
| | Interim Pay Differential | | | | | | | $333.52 | $1,667.60 | $1,667.60 |
| | Jury Duty | | | 32.0000 | $1,198.49 | 32.0000 | $1,198.49 | $5,227.32 | $10,501.73 | $10,501.73 |
| | LOA Vacation | | | | | | | | $9,542.46 | $9,542.46 |
| | Location Pay Differential | | | | | | | | $3,076.92 | $3,076.92 |
| | Meal Premium | | | 176.9988 | $4,077.33 | 176.9988 | $4,077.33 | $14,585.87 | $33,323.22 | $33,323.22 |
| | Mileage Reimb | | | | $4,337.39 | | $4,337.39 | $15,344.80 | $31,985.98 | $31,985.98 |
| | On Call | | | | $900.00 | | $900.00 | $5,000.00 | $10,060.00 | $10,060.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $15,000.00 | $35,000.00 | $35,000.00 |
| | Overtime | | | 599.5314 | $20,817.51 | 599.5314 | $20,817.51 | $62,464.97 | $141,671.74 | $141,671.74 |
| | Provider Admin Differential | | | | | | | | $1,153.86 | $1,153.86 |
| | Regular | | | 34,555.4822 | $1,309,891.88 | 34,555.4822 | $1,309,891.88 | $3,998,616.54 | $8,897,067.31 | $8,897,067.31 |
| | Regular -retro | | | | | | | | $15,040.71 | $15,040.71 |
| | Reimbursement | | | | | | | $259.60 | $259.60 | $259.60 |
| | Remote Work Stipend | | | | | | | $5,550.00 | $15,220.00 | $15,220.00 |
| | Self Care Day | | | | | | | $1,343.88 | $1,883.88 | $1,883.88 |
| | Sick | | | 1,664.9995 | $62,816.64 | 1,664.9995 | $62,816.64 | $190,787.32 | $437,528.30 | $437,528.30 |
| | Snow Day | | | | | | | $3,693.64 | $3,693.64 | $3,693.64 |
| | Supplemental Pay | | | | | | | $6,354.78 | $23,349.51 | $23,349.51 |
| | Travel Hours | | | 18.0665 | $3,328.18 | 18.0665 | $3,328.18 | $7,843.33 | $16,348.82 | $16,348.82 |
| | Vacation | | | 1,696.5000 | $69,399.55 | 1,696.5000 | $69,399.55 | $200,336.87 | $650,260.25 | $650,260.25 |
| | Vacation Payout | | | 368.3200 | $26,633.69 | 368.3200 | $26,633.69 | $59,372.20 | $127,460.97 | $127,460.97 |
| | **Total** | | **$0.00** | **39,850.3318** | **$1,579,318.05** | **39,850.3318** | **$1,579,318.05** | **$4,798,730.78** | **$11,407,860.47** | **$11,407,860.47** |

bchf

Case 22-02384-LT11    Filed 06/13/23    Entered 06/13/23 16:38:01    Doc 744    Pg. 65 of 75

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| Pay Date: | 3/31/2023 |
| Pay Period: | 3/13/2023 - 3/26/2023 |
| PPN: | 07 - 00 |

| Run By: | 12997 |
| Commit Date: | 3/28/2023 12:53:32 PM |
| Run Type: | Normal |
| Run Number: | 310 |
| Check # Range: | 16881 - 906552816 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Borrego Health Totals** | | | | | | | | | |
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | |
| **Gross To Net** | | | | | | | | EE Count: 612; Male: 170; Female: 442 | |
| | **Type** | **Adjustments** | | **Current** | | **Total** | | **MTD** | **QTD** | **YTD** |
| | | **Hours** | **Amount** | **Hours** | **Amount** | **Hours** | **Amount** | | | |

| | Type | Adj Hours | Adj Amount | Cur Hours | Cur Amount | Tot Hours | Tot Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Tax Deductions | 125 AFL | | | | | | | ($136.72) | | |
| | 125 Den HMO | | | | | | | $2,789.04 | $8,217.90 | $8,217.90 |
| | 125 DEN PPO | | | | | | | $14,157.27 | $42,117.35 | $42,117.35 |
| | 125 Med | | | | ($400.00) | | ($400.00) | $38,694.46 | $114,669.46 | $114,669.46 |
| | 401K Catch up Pretax | | | | $906.96 | | $906.96 | $2,821.13 | $11,797.27 | $11,797.27 |
| | 401K Elective Pre Tax | | | | $47,020.56 | | $47,020.56 | $146,406.67 | $367,250.75 | $367,250.75 |
| | Col Group Accident | | | | | | | | $11.25 | $11.25 |
| | Col Group Med-Bridge | | | | | | | | $24.75 | $24.75 |
| | **Total** | | **$0.00** | | **$47,527.52** | | **$47,527.52** | **$204,731.85** | **$544,088.73** | **$544,088.73** |
| Taxes | 0001 Fed W/H | | | | $180,643.03 | | $180,643.03 | $533,866.99 | $1,287,531.95 | $1,287,531.95 |
| | 0003 FICA EE | | | | $97,673.57 | | $97,673.57 | $293,254.75 | $695,470.29 | $695,470.29 |
| | 0023 Fed MWT EE | | | | $22,843.04 | | $22,843.04 | $68,583.69 | $162,650.33 | $162,650.33 |
| | 0501 CA W/H | | | | $70,362.98 | | $70,362.98 | $206,124.56 | $495,342.16 | $495,342.16 |
| | 0505 CA DT EE | | | | $13,981.58 | | $13,981.58 | $42,003.65 | $99,675.35 | $99,675.35 |
| | 3601 OH W/H | | | | $64.81 | | $64.81 | $196.14 | $490.31 | $490.31 |
| | 36FP OkwdVillW/H-C | | | | $59.99 | | $59.99 | $181.20 | $446.09 | $446.09 |
| | **Total** | | **$0.00** | | **$385,629.00** | | **$385,629.00** | **$1,144,210.98** | **$2,741,606.48** | **$2,741,606.48** |
| Garnishments (Multiple Items) | Creditor Garnishment | | | | $124.90 | | $124.90 | $254.88 | $663.31 | $663.31 |
| | Current Support | | | | $851.06 | | $851.06 | $2,475.65 | $5,647.30 | $5,647.30 |
| | State Tax Levy | | | | $262.50 | | $262.50 | $805.37 | $1,921.61 | $1,921.61 |
| | **Total** | | **$0.00** | | **$1,238.46** | | **$1,238.46** | **$3,535.90** | **$8,232.22** | **$8,232.22** |
| Post-Tax Deductions | 401K Loan Re-Pmt | | | | $586.02 | | $586.02 | $1,776.88 | $4,308.60 | $4,308.60 |
| | Air Med | | | | $988.00 | | $988.00 | $988.00 | $1,088.00 | $1,088.00 |
| | Col Group - CI | | | | | | | | $15.35 | $15.35 |
| | Col Group - STD | | | | | | | ($67.80) | $90.40 | $90.40 |
| | Critical Illness | | | | | | | $2,126.76 | $6,035.67 | $6,035.67 |
| | Domestic Partner | | | | | | | $2,200.00 | $5,900.00 | $5,900.00 |
| | Employee Recognition Deduction | | | | $35.00 | | $35.00 | $458.07 | $3,067.51 | $3,067.51 |
| | Group Accident | | | | | | | $1,339.35 | $4,002.67 | $4,002.67 |
| | Medical Bridge | | | | | | | $1,728.75 | $5,192.35 | $5,192.35 |
| | MetLife Legal | | | | | | | $375.44 | $1,165.84 | $1,165.84 |
| | MetLife Pet Insurance | | | | | | | | $10.00 | $10.00 |
| | Post VTL1 | | | | | | | $4,727.63 | $14,448.15 | $14,448.15 |
| | Post VTL2 | | | | | | | $558.25 | $1,683.68 | $1,683.68 |
| | Roth 401K Election-Post Tax | | | | $3,801.37 | | $3,801.37 | $12,229.73 | $28,771.66 | $28,771.66 |
| | Whole Life | | | | | | | $4,564.84 | $13,585.82 | $13,585.82 |
| | **Total** | | **$0.00** | | **$5,410.39** | | **$5,410.39** | **$33,005.90** | **$89,365.70** | **$89,365.70** |

bchf

Case 22-02384-LT11    Filed 06/13/23    Entered 06/13/23 16:38:01    Doc 744    Pg. 66 of 75

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 3/31/2023 |
| Pay Period: | 3/13/2023 - 3/26/2023 |
| PPN: | 07 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 3/28/2023 12:53:32 PM |
| Run Type: | Normal |
| Run Number: | 310 |
| Check # Range: | 16881 - 906552816 |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Gross To Net
EE Count: 612; Male: 170; Female: 442

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| **Net Pay** | | | | | | | $1,139,512.68 | $3,413,246.15 | $8,024,567.34 | $8,024,567.34 |
| Memo Earnings | *ER EAP* | | | | | | | *$1,048.11* | *$3,160.14* | *$3,160.14* |
| | *ER Ins Medical* | | | | | | | *$79,400.00* | *$241,300.00* | *$241,300.00* |
| | *ER Life* | | | | | | | *$1,679.27* | *$5,090.05* | *$5,090.05* |
| | *ER Vision* | | | | | | | *$3,181.24* | *$9,596.51* | *$9,596.51* |
| | *LOA Unpaid* | | | 56.0000 | | 56.0000 | | | | |
| | *MED Dom Partner IC* | | | | | | | *$2,293.44* | *$6,689.20* | *$6,689.20* |
| | *Unpaid Time* | | | 32.0000 | | 32.0000 | | | | |
| | Total | | $0.00 | 88.0000 | $0.00 | 88.0000 | $0.00 | $87,602.06 | $265,835.90 | $265,835.90 |
| Memo Deductions | Workers Comp ER | | | | $18,852.81 | | $18,852.81 | $57,043.89 | $135,136.14 | $135,136.14 |
| | Total | | $0.00 | | $18,852.81 | | $18,852.81 | $57,043.89 | $135,136.14 | $135,136.14 |

*\* italicized amounts are not factored into net and impound totals*

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Tax Expense Summary
EE Count: 612; Male: 170; Female: 442

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | 6.2% | $1,575,380.66 | $97,673.57 | $4,729,915.77 | $293,254.75 | $11,217,263.38 | $695,470.29 | $11,217,263.38 | $695,470.29 |
| 0022 Fed MWT ER | 1.45% | $1,575,380.66 | $22,843.04 | $4,729,915.77 | $68,583.69 | $11,217,263.38 | $162,650.33 | $11,217,263.38 | $162,650.33 |
| 0004 Fed UT ER | | $58,649.78 | | $378,185.21 | | $3,930,108.16 | | $3,930,108.16 | |
| 0504 CA UT ER | | $56,927.42 | | $374,948.42 | | $3,898,871.37 | | $3,898,871.37 | |
| 0508 CA DRT | | $56,927.42 | | $374,948.42 | | $3,898,871.37 | | $3,898,871.37 | |
| 1004 FL UT ER | | | | | | $7,000.00 | $189.00 | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | $7,000.00 | | $7,000.00 | |
| 3604 OH UT ER | | | | | | $9,000.00 | $243.00 | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | $7,000.00 | | $7,000.00 | |
| OH WCT ER | | $2,399.75 | | $7,247.75 | | $17,842.75 | | $17,842.75 | |
| 4404 TN UT ER | | | | | | $7,000.00 | $189.00 | $7,000.00 | $189.00 |
| TN DRT | | | | | | $7,000.00 | | $7,000.00 | |
| 4504 TX UT ER | 2.7% | $3,110.05 | $83.97 | $4,624.48 | $124.86 | $13,624.48 | $367.86 | $13,624.48 | $367.86 |
| TX DRT | | $1,722.36 | | $3,236.79 | | $10,236.79 | | $10,236.79 | |
| **Total** | | | **$120,600.58** | | **$361,963.30** | | **$859,109.48** | | **$859,109.48** |

**bchf**

**Payroll Summary Report (PR002)**

**Dayforce**

**Borrego Health**

(Committed data only)

| | |
|---|---|
| Pay Date: | 3/31/2023 |
| Pay Period: | 3/13/2023 - 3/26/2023 |
| PPN: | 07 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 3/28/2023 12:53:32 PM |
| Run Type: | Normal |
| Run Number: | 310 |
| Check # Range: | 16881 - 906552816 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Wages and Tax Liabilities

EE Count: 612; Male: 170; Female: 442

| | ID | Type | Rate | Current Tot Taxable Wage | Current Ltd Taxable Wage | Current Tax | QTD Tot Taxable Wage | QTD Ltd Taxable Wage | QTD Tax | YTD Tot Taxable Wage | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,527,453.14 | $1,527,453.14 | $180,643.03 | $10,838,215.36 | $10,838,215.36 | $1,287,531.95 | $10,838,215.36 | $10,838,215.36 | $1,287,531.95 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,575,380.66 | $1,575,380.66 | $97,673.57 | $11,217,263.38 | $11,217,263.38 | $695,470.29 | $11,217,263.38 | $11,217,263.38 | $695,470.29 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,575,380.66 | $1,575,380.66 | $97,673.57 | $11,217,263.38 | $11,217,263.38 | $695,470.29 | $11,217,263.38 | $11,217,263.38 | $695,470.29 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,575,380.66 | $1,575,380.66 | $22,843.04 | $11,217,263.38 | $11,217,263.38 | $162,650.33 | $11,217,263.38 | $11,217,263.38 | $162,650.33 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,575,380.66 | $1,575,380.66 | $22,843.04 | $11,217,263.38 | $11,217,263.38 | $162,650.33 | $11,217,263.38 | $11,217,263.38 | $162,650.33 |
| | 330440021 | 0004 Fed UT ER | | $1,575,380.66 | $58,649.78 | | $11,210,574.18 | $3,930,108.16 | | $11,210,574.18 | $3,930,108.16 | |
| | **Total** | | | | | **$421,676.25** | | | **$3,003,773.19** | | | **$3,003,773.19** |
| | | | | | | | | | | | | |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,505,826.91 | $1,505,826.91 | $70,362.98 | $10,704,338.02 | $10,704,338.02 | $495,342.16 | $10,704,338.02 | $10,704,338.02 | $495,342.16 |
| | 910-4765-4 | 0504 CA UT ER | | $1,553,515.35 | $56,927.42 | | $11,075,040.26 | $3,898,871.37 | | $11,075,040.26 | $3,898,871.37 | |
| | Applied For | 0508 CA DRT | | $56,927.42 | $56,927.42 | | $3,898,871.37 | $3,898,871.37 | | $3,898,871.37 | $3,898,871.37 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,553,515.35 | $1,553,515.35 | $13,981.58 | $11,075,040.26 | $11,075,040.26 | $99,675.35 | $11,075,040.26 | $11,075,040.26 | $99,675.35 |
| | 3849378 | 1004 FL UT ER | | $10,192.31 | | | $71,591.21 | $7,000.00 | $189.00 | $71,591.21 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | $7,000.00 | $7,000.00 | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,399.75 | $2,399.75 | $64.81 | $17,842.75 | $17,842.75 | $490.31 | $17,842.75 | $17,842.75 | $490.31 |
| | 2000019090 | 3604 OH UT ER | | $2,399.75 | | | $17,842.75 | $9,000.00 | $243.00 | $17,842.75 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | $7,000.00 | $7,000.00 | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,399.75 | $2,399.75 | | $17,842.75 | $17,842.75 | | $17,842.75 | $17,842.75 | |
| | Applied For | 4404 TN UT ER | | $3,763.20 | | | $26,642.40 | $7,000.00 | $189.00 | $26,642.40 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | $7,000.00 | $7,000.00 | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | 2.7% | $5,510.05 | $3,110.05 | $83.97 | $21,184.48 | $13,624.48 | $367.86 | $21,184.48 | $13,624.48 | $367.86 |
| | Applied For | TX DRT | | $1,722.36 | $1,722.36 | | $10,236.79 | $10,236.79 | | $10,236.79 | $10,236.79 | |
| | **Total** | | | | | **$84,493.34** | | | **$596,496.68** | | | **$596,496.68** |
| | | | | | | | | | | | | |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,399.75 | $2,399.75 | $59.99 | $17,842.75 | $17,842.75 | $446.09 | $17,842.75 | $17,842.75 | $446.09 |
| | **Total** | | | | | **$59.99** | | | **$446.09** | | | **$446.09** |
| **Total Taxes** | | | | | | **$506,229.58** | | | **$3,600,715.96** | | | **$3,600,715.96** |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $180,643.03 | 330440021 | 0501 CA W/H | $70,362.98 | 910-4765-4 | 36FP OkwdVillW/H-C | $59.99 | Applied For |
| 0003 FICA EE | $97,673.57 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $97,673.57 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $22,843.04 | 330440021 | 0505 CA DT EE | $13,981.58 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $22,843.04 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $64.81 | 54198296 | | | |

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 3/31/2023 |
| Pay Period: | 3/13/2023 - 3/26/2023 |
| PPN: | 07 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 3/28/2023 12:53:32 PM |
| Run Type: | Normal |
| Run Number: | 310 |
| Check # Range: | 16881 - 906552816 |

| Borrego Health Totals | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | |
| **Tax Service Liabilities** | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $83.97 | Applied For | | | |
| **Total** | $421,676.25 | | | $84,493.34 | | | $59.99 | |
| **Total Tax Liability** | | | | | | | $506,229.58 | |
| **Total Tax Impound** | | | | | | | $506,229.58 | |

| Borrego Health Totals | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | |
| **Client Responsible Tax Liabilities** | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| **Total** | $0.00 | | | $0.00 | | | $0.00 | |
| **Total Taxes** | | | | | | | $0.00 | |

| Borrego Health Totals | | |
|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | |
| **Net Payroll and Impounds** | | |
| | **Count** | **Amount** |
| Ceridian Checks 330440021-3404 | 11 | $16,588.23 |
| Ceridian Direct Deposits 330440021-3404 | 562 | $1,093,666.87 |
| **Total Net Payroll** | **573** | **$1,110,255.10** |
| Garnishments 330440021-3404 | 7 | $1,238.46 |
| **Total Garnishment Impound** | **7** | **$1,238.46** |
| Tax Liability 330440021-3404 | | $506,229.58 |
| **Total Tax Liability** | | **$506,229.58** |
| **Total Tax Impound** | | **$506,229.58** |
| **Total Impound** | | **$1,617,723.14** |
| Onsite Checks 330440021-3404 | 11 | $29,909.76 |
| Void Checks 330440021-3404 | 1 | ($652.18) |
| **Total Adjustments** | **12** | **$29,257.58** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |
| **Total** | | **$1,646,980.72** |
| **Impound Date:** | | **Mar 30, 2023** |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

Pay Date: 3/31/2023
Pay Period: 3/13/2023 - 3/26/2023
PPN: 07 - 00

Run By: 12997
Commit Date: 3/28/2023 12:53:32 PM
Run Type: Normal
Run Number: 310
Check # Range: 16881 - 906552816

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 11 | $16,588.23 |
| | Ceridian Direct Deposits 330440021-3404 | 562 | $1,093,666.87 |
| | **Bank Total** | **573** | **$1,110,255.10** |
| **Total** | | **573** | **$1,110,255.10** |
| **Census Data** | | | |

| | | | |
|---|---|---|---|
| Cur On File** | 572 | Employees Paid | 532 |
| New Hires** | 4 | Employees Not Paid** | 40 |
| Active** | 542 | Paid This Month* | 532 |
| Inactive** | 19 | Paid On 12th* | 0 |
| Terminated** | 9 | | |

*\*\* Value computed as of 3/28/2023 12:58:19 PM*                    *\* Based on the paydate of the payrun*

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| Pay Date: | 4/14/2023 |
| Pay Period: | 3/27/2023 - 4/9/2023 |
| PPN: | 08 - 00 |

| Run By: | 12997 |
| Commit Date: | 4/11/2023 1:00:25 PM |
| Run Type: | Normal |
| Run Number: | 311 |
| Check # Range: | 16292 - 906653469 |

| | | | Borrego Health Totals | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Borrego Community Health Foundation - 330440021-3404 | | | | | | | |
| | | | Gross To Net | | | | | | | EE Count: 614; Male: 171; Female: 443 |
| | **Type** | **Adjustments** | | **Current** | | **Total** | | **MTD** | **QTD** | **YTD** |
| | | **Hours** | **Amount** | **Hours** | **Amount** | **Hours** | **Amount** | | | |
| Earnings | Administrative Leave | | | | | | | | | $2,300.00 |
| | Bereavement | | | 72.0000 | $1,331.76 | 72.0000 | $1,331.76 | $1,331.76 | $1,331.76 | $5,491.75 |
| | Bonus | | | | $354,536.00 | | $354,536.00 | $354,536.00 | $354,536.00 | $400,786.00 |
| | Break Premium | | | 3.9998 | $110.51 | 3.9998 | $110.51 | $110.51 | $110.51 | $1,691.13 |
| | Cell Allowance | | | | $5,670.00 | | $5,670.00 | $5,670.00 | $5,670.00 | $24,000.00 |
| | Clinic Closure | | | | | | | | | $3,935.40 |
| | CME Stipend | | | | $1,500.00 | | $1,500.00 | $1,500.00 | $1,500.00 | $12,000.00 |
| | CME Training | | | 64.0000 | $5,990.93 | 64.0000 | $5,990.93 | $5,990.93 | $5,990.93 | $52,473.93 |
| | Covid Sick Pay | | | | | | | | | $19,168.92 |
| | Department Chair | | | | $1,538.46 | | $1,538.46 | $1,538.46 | $1,538.46 | $9,230.76 |
| | Doubletime | | | 1.8001 | $83.19 | 1.8001 | $83.19 | $83.19 | $83.19 | $1,130.92 |
| | Employee Recognition Program | | | | | | | | | $3,074.79 |
| | Extra Hours | | | 166.7000 | $27,187.08 | 166.7000 | $27,187.08 | $27,187.08 | $27,187.08 | $241,582.06 |
| | Gift Certificate | | | 241.5835 | $10,056.14 | 241.5835 | $10,056.14 | $10,056.14 | $10,056.14 | $84,783.11 |
| | Holiday Pay | | | | | | | | | $383,704.94 |
| | Holiday Pay Unscheduled | | | | | | | | | $53,610.34 |
| | Holiday Worked | | | | | | | | | $48,873.23 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | 32.0000 | $635.02 | 32.0000 | $635.02 | $635.02 | $635.02 | $11,136.75 |
| | LOA Vacation | | | | | | | | | $9,542.46 |
| | Location Pay Differential | | | | | | | | | $3,076.92 |
| | Meal Premium | | | 231.9980 | $5,562.70 | 231.9980 | $5,562.70 | $5,562.70 | $5,562.70 | $38,885.92 |
| | Mileage Reimb | | | | $11,290.95 | | $11,290.95 | $11,290.95 | $11,290.95 | $43,276.93 |
| | On Call | | | | $3,300.00 | | $3,300.00 | $3,300.00 | $3,300.00 | $13,810.00 |
| | On-call Stipend | | | | $4,350.00 | | $4,350.00 | $4,350.00 | $4,350.00 | $36,850.00 |
| | Overtime | | | 689.1820 | $23,672.79 | 689.1820 | $23,672.79 | $23,672.79 | $23,672.79 | $165,344.53 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | Regular | | | 34,394.3142 | $1,303,852.47 | 34,394.3142 | $1,303,852.47 | $1,303,852.47 | $1,303,852.47 | $10,200,919.78 |
| | Regular -retro | | | | | | | | | $15,040.71 |
| | Reimbursement | | | | | | | | | $259.60 |
| | Remote Work Stipend | | | | $4,600.00 | | $4,600.00 | $4,600.00 | $4,600.00 | $19,820.00 |
| | Self Care Day | | | | | | | | | $1,883.88 |
| | Sick | | | 1,614.6822 | $61,997.80 | 1,614.6822 | $61,997.80 | $61,997.80 | $61,997.80 | $499,526.10 |
| | Snow Day | | | 34.8665 | $745.30 | 34.8665 | $745.30 | $745.30 | $745.30 | $4,438.94 |
| | Supplemental Pay | | | | $6,145.44 | | $6,145.44 | $6,145.44 | $6,145.44 | $29,494.95 |
| | Travel Hours | | | 24.2000 | $3,475.82 | 24.2000 | $3,475.82 | $3,475.82 | $3,475.82 | $19,824.64 |
| | Vacation | | | 1,462.1485 | $59,654.87 | 1,462.1485 | $59,654.87 | $59,654.87 | $59,654.87 | $709,915.12 |
| | Vacation Payout | | | 42.9600 | $1,944.37 | 42.9600 | $1,944.37 | $1,944.37 | $1,944.37 | $129,405.34 |
| | **Total** | | **$0.00** | **39,076.4348** | **$1,899,231.60** | **39,076.4348** | **$1,899,231.60** | **$1,899,231.60** | **$1,899,231.60** | **$13,305,042.07** |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

bchf

Case 22-02384-LT11    Filed 06/13/23    Entered 06/13/23 16:38:01    Doc 744    Pg. 71 of 75

Payroll Summary Report (PR002)
Borrego Health
(Committed data only)

Dayforce

| | |
|---|---|
| Pay Date: | 4/14/2023 |
| Pay Period: | 3/27/2023 - 4/9/2023 |
| PPN: | 08 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/11/2023 1:00:25 PM |
| Run Type: | Normal |
| Run Number: | 311 |
| Check # Range: | 16292 - 906653469 |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Gross To Net

EE Count: 614; Male: 171; Female: 443

| | Type | Adjustments Hours | Adjustments Amount | Current Hours | Current Amount | Total Hours | Total Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Tax Deductions | 125 Den HMO | | | | $1,365.70 | | $1,365.70 | $1,365.70 | $1,365.70 | $9,583.60 |
| | 125 DEN PPO | | | | $6,970.90 | | $6,970.90 | $6,970.90 | $6,970.90 | $49,088.25 |
| | 125 Med | | | | $18,956.02 | | $18,956.02 | $18,956.02 | $18,956.02 | $133,625.48 |
| | 401K Catch up Pretax | | | | $1,312.79 | | $1,312.79 | $1,312.79 | $1,312.79 | $13,110.06 |
| | 401K Elective Pre Tax | | | | $61,544.09 | | $61,544.09 | $61,544.09 | $61,544.09 | $428,692.34 |
| | Col Group Accident | | | | | | | | | $11.25 |
| | Col Group Med-Bridge | | | | | | | | | $24.75 |
| | **Total** | | **$0.00** | | **$90,149.50** | | **$90,149.50** | **$90,149.50** | **$90,149.50** | **$634,135.73** |
| Taxes | 0001 Fed W/H | | | | $233,071.53 | | $233,071.53 | $233,071.53 | $233,071.53 | $1,520,474.86 |
| | 0003 FICA EE | | | | $115,431.49 | | $115,431.49 | $115,431.49 | $115,431.49 | $810,774.68 |
| | 0023 Fed MWT EE | | | | $26,995.87 | | $26,995.87 | $26,995.87 | $26,995.87 | $189,616.47 |
| | 0501 CA W/H | | | | $97,860.27 | | $97,860.27 | $97,860.27 | $97,860.27 | $593,188.78 |
| | 0505 CA DT EE | | | | $16,542.85 | | $16,542.85 | $16,542.85 | $16,542.85 | $116,199.75 |
| | 3601 OH W/H | | | | $64.49 | | $64.49 | $64.49 | $64.49 | $554.80 |
| | 36FP OkwdVillW/H-C | | | | $59.76 | | $59.76 | $59.76 | $59.76 | $505.85 |
| | **Total** | | **$0.00** | | **$490,026.26** | | **$490,026.26** | **$490,026.26** | **$490,026.26** | **$3,231,315.19** |
| Garnishments (Multiple Items) | Creditor Garnishment | | | | $229.05 | | $229.05 | $229.05 | $229.05 | $892.36 |
| | Current Support | | | | $851.06 | | $851.06 | $851.06 | $851.06 | $6,498.36 |
| | State Tax Levy | | | | $529.19 | | $529.19 | $529.19 | $529.19 | $2,450.80 |
| | **Total** | | **$0.00** | | **$1,609.30** | | **$1,609.30** | **$1,609.30** | **$1,609.30** | **$9,841.52** |
| Post-Tax Deductions | 401K Loan Re-Pmt | | | | $586.02 | | $586.02 | $586.02 | $586.02 | $4,894.62 |
| | Air Med | | | | | | | | | $1,088.00 |
| | Col Group - CI | | | | | | | | | $15.35 |
| | Col Group - STD | | | | | | | | | $90.40 |
| | Critical Illness | | | | $1,132.01 | | $1,132.01 | $1,132.01 | $1,132.01 | $7,167.68 |
| | Domestic Partner | | | | $1,025.00 | | $1,025.00 | $1,025.00 | $1,025.00 | $6,925.00 |
| | Employee Recognition Deduction | | | | | | | | | $3,067.51 |
| | Group Accident | | | | $679.90 | | $679.90 | $679.90 | $679.90 | $4,682.57 |
| | Medical Bridge | | | | $856.05 | | $856.05 | $856.05 | $856.05 | $6,048.40 |
| | MetLife Legal | | | | $177.84 | | $177.84 | $177.84 | $177.84 | $1,343.68 |
| | MetLife Pet Insurance | | | | | | | | | $10.00 |
| | Post VTL1 | | | | $2,298.29 | | $2,298.29 | $2,298.29 | $2,298.29 | $16,746.44 |
| | Post VTL2 | | | | $265.02 | | $265.02 | $265.02 | $265.02 | $1,948.70 |
| | Roth 401K Election-Post Tax | | | | $4,530.65 | | $4,530.65 | $4,530.65 | $4,530.65 | $33,261.31 |
| | Whole Life | | | | $2,380.84 | | $2,380.84 | $2,380.84 | $2,380.84 | $15,966.66 |
| | **Total** | | **$0.00** | | **$13,931.62** | | **$13,931.62** | **$13,931.62** | **$13,931.62** | **$103,256.32** |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 4/14/2023 |
| Pay Period: | 3/27/2023 - 4/9/2023 |
| PPN: | 08 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/11/2023 1:00:25 PM |
| Run Type: | Normal |
| Run Number: | 311 |
| Check # Range: | 16292 - 906653469 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net

EE Count: 614; Male: 171; Female: 443

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| **Net Pay** | | | | | | | $1,303,514.92 | $1,303,514.92 | $1,303,514.92 | $9,326,493.31 |
| Memo Earnings | *ER EAP* | | | | $516.15 | | $516.15 | $516.15 | $516.15 | $3,676.29 |
| | *ER Ins Medical* | | | | $38,800.00 | | $38,800.00 | $38,800.00 | $38,800.00 | $280,100.00 |
| | *ER Life* | | | | $825.33 | | $825.33 | $825.33 | $825.33 | $5,915.38 |
| | *ER Vision* | | | | $1,538.16 | | $1,538.16 | $1,538.16 | $1,538.16 | $11,134.67 |
| | *LOA Unpaid* | 24.0000 | | 24.0000 | | | | | | |
| | *MED Dom Partner IC* | | | | $1,146.72 | | $1,146.72 | $1,146.72 | $1,146.72 | $7,835.92 |
| | *Unpaid Time* | 72.8170 | | 72.8170 | $744.00 | | $744.00 | $744.00 | $744.00 | $744.00 |
| | Total | $0.00 | 96.8170 | $43,570.36 | 96.8170 | $43,570.36 | $43,570.36 | $43,570.36 | $43,570.36 | $309,406.26 |
| Memo Deductions | Workers Comp ER | | | | $22,495.77 | | $22,495.77 | $22,495.77 | $22,495.77 | $157,631.91 |
| | Total | $0.00 | | $22,495.77 | | $22,495.77 | $22,495.77 | $22,495.77 | $22,495.77 | $157,631.91 |

*\* italicized amounts are not factored into net and impound totals*

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Expense Summary

EE Count: 614; Male: 171; Female: 443

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | 6.2% | $1,861,794.75 | $115,431.49 | $1,861,794.75 | $115,431.49 | $1,861,794.75 | $115,431.49 | $13,077,008.13 | $810,774.68 |
| 0022 Fed MWT ER | 1.45% | $1,861,794.75 | $26,995.87 | $1,861,794.75 | $26,995.87 | $1,861,794.75 | $26,995.87 | $13,077,008.13 | $189,616.47 |
| 0004 Fed UT ER | | $39,664.27 | | $39,664.27 | | $39,664.27 | | $3,969,772.43 | |
| 0504 CA UT ER | | $39,372.38 | | $39,372.38 | | $39,372.38 | | $3,938,243.75 | |
| 0508 CA DRT | | $39,372.38 | | $39,372.38 | | $39,372.38 | | $3,938,243.75 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | | | $7,000.00 | |
| 3604 OH UT ER | | | | | | | | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | | | $7,000.00 | |
| OH WCT ER | | $2,390.50 | | $2,390.50 | | $2,390.50 | | $20,233.25 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | 2.7% | $904.20 | $24.41 | $904.20 | $24.41 | $904.20 | $24.41 | $14,528.68 | $392.27 |
| TX DRT | | $291.89 | | $291.89 | | $291.89 | | $10,528.68 | |
| **Total** | | | $142,451.77 | | $142,451.77 | | $142,451.77 | | $1,001,404.42 |

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 4/14/2023 |
| Pay Period: | 3/27/2023 - 4/9/2023 |
| PPN: | 08 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/11/2023 1:00:25 PM |
| Run Type: | Normal |
| Run Number: | 311 |
| Check # Range: | 16292 - 906653469 |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Wages and Tax Liabilities

EE Count: 614; Male: 171; Female: 443

| | ID | Type | Rate | Current Tot Taxable Wage | Current Ltd Taxable Wage | Current Tax | QTD Tot Taxable Wage | QTD Ltd Taxable Wage | QTD Tax | YTD Tot Taxable Wage | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,798,937.87 | $1,798,937.87 | $233,071.53 | $1,798,937.87 | $1,798,937.87 | $233,071.53 | $12,635,205.73 | $12,635,205.73 | $1,520,474.86 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,861,794.75 | $1,861,794.75 | $115,431.49 | $1,861,794.75 | $1,861,794.75 | $115,431.49 | $13,077,008.13 | $13,077,008.13 | $810,774.68 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,861,794.75 | $1,861,794.75 | $115,431.49 | $1,861,794.75 | $1,861,794.75 | $115,431.49 | $13,077,008.13 | $13,077,008.13 | $810,774.68 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,861,794.75 | $1,861,794.75 | $26,995.87 | $1,861,794.75 | $1,861,794.75 | $26,995.87 | $13,077,008.13 | $13,077,008.13 | $189,616.47 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,861,794.75 | $1,861,794.75 | $26,995.87 | $1,861,794.75 | $1,861,794.75 | $26,995.87 | $13,077,008.13 | $13,077,008.13 | $189,616.47 |
| | 330440021 | 0004 Fed UT ER | | $1,860,648.03 | $39,664.27 | | $1,860,648.03 | $39,664.27 | | $13,069,172.21 | $3,969,772.43 | |
| | **Total** | | | | | **$517,926.25** | | | **$517,926.25** | | | **$3,521,257.16** |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,776,708.79 | $1,776,708.79 | $97,860.27 | $1,776,708.79 | $1,776,708.79 | $97,860.27 | $12,479,099.31 | $12,479,099.31 | $593,188.78 |
| | 910-4765-4 | 0504 CA UT ER | | $1,838,080.57 | $39,372.38 | | $1,838,080.57 | $39,372.38 | | $12,911,070.83 | $3,938,243.75 | |
| | Applied For | 0508 CA DRT | | $39,372.38 | $39,372.38 | | $39,372.38 | $39,372.38 | | $3,938,243.75 | $3,938,243.75 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,838,080.57 | $1,838,080.57 | $16,542.85 | $1,838,080.57 | $1,838,080.57 | $16,542.85 | $12,911,070.83 | $12,911,070.83 | $116,199.75 |
| | 3849378 | 1004 FL UT ER | | $10,293.15 | | | $10,293.15 | | | $81,884.36 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,390.50 | $2,390.50 | $64.49 | $2,390.50 | $2,390.50 | $64.49 | $20,233.25 | $20,233.25 | $554.80 |
| | 2000019090 | 3604 OH UT ER | | $2,390.50 | | | $2,390.50 | | | $20,233.25 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,390.50 | $2,390.50 | | $2,390.50 | $2,390.50 | | $20,233.25 | $20,233.25 | |
| | Applied For | 4404 TN UT ER | | $3,863.20 | | | $3,863.20 | | | $30,505.60 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | 2.7% | $6,308.43 | $904.20 | $24.41 | $6,308.43 | $904.20 | $24.41 | $27,492.91 | $14,528.68 | $392.27 |
| | Applied For | TX DRT | | $291.89 | $291.89 | | $291.89 | $291.89 | | $10,528.68 | $10,528.68 | |
| | **Total** | | | | | **$114,492.02** | | | **$114,492.02** | | | **$710,956.60** |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,390.50 | $2,390.50 | $59.76 | $2,390.50 | $2,390.50 | $59.76 | $20,233.25 | $20,233.25 | $505.85 |
| | **Total** | | | | | **$59.76** | | | **$59.76** | | | **$505.85** |
| **Total Taxes** | | | | | | **$632,478.03** | | | **$632,478.03** | | | **$4,232,719.61** |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $233,071.53 | 330440021 | 0501 CA W/H | $97,860.27 | 910-4765-4 | 36FP OkwdVillW/H-C | $59.76 | Applied For |
| 0003 FICA EE | $115,431.49 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $115,431.49 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $26,995.87 | 330440021 | 0505 CA DT EE | $16,542.85 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $26,995.87 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $64.49 | 54198296 | | | |

Pay Date: 4/14/2023
Pay Period: 3/27/2023 - 4/9/2023
PPN: 08 - 00

**Borrego Health**
(Committed data only)

Run By: 12997
Commit Date: 4/11/2023 1:00:25 PM
Run Type: Normal
Run Number: 311
Check # Range: 16292 - 906653469

| Borrego Health Totals | | | | | | | |
|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | |
| Tax Service Liabilities | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $24.41 | Applied For | | | |
| Total | $517,926.25 | | | $114,492.02 | | | $59.76 | |
| Total Tax Liability | | | | | | | $632,478.03 | |
| Total Tax Impound | | | | | | | $632,478.03 | |

| Borrego Health Totals | | | | | | | |
|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | |
| Client Responsible Tax Liabilities | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| Total | $0.00 | | | $0.00 | | | $0.00 | |
| Total Taxes | | | | | | | $0.00 | |

| Borrego Health Totals | | |
|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | |
| Net Payroll and Impounds | | |
| | **Count** | **Amount** |
| Ceridian Checks 330440021-3404 | 18        ( 5 $0 ) | $20,193.49 |
| Ceridian Direct Deposits 330440021-3404 | 594      ( 37 $0 ) | $1,272,391.53 |
| **Total Net Payroll** | **612** | **$1,292,585.02** |
| Garnishments 330440021-3404 | 7 | $1,609.30 |
| **Total Garnishment Impound** | **7** | **$1,609.30** |
| Tax Liability 330440021-3404 | | $632,478.03 |
| **Total Tax Liability** | | **$632,478.03** |
| **Total Tax Impound** | | **$632,478.03** |
| **Total Impound** | | **$1,926,672.35** |
| Onsite Checks 330440021-3404 | 5 | $10,929.90 |
| **Total Adjustments** | **5** | **$10,929.90** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |
| **Total** | | **$1,937,602.25** |
| **Impound Date:** | | **Apr 13, 2023** |

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 4/14/2023 |
| Pay Period: | 3/27/2023 - 4/9/2023 |
| PPN: | 08 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/11/2023 1:00:25 PM |
| Run Type: | Normal |
| Run Number: | 311 |
| Check # Range: | 16292 - 906653469 |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 18  ( 5 $0 ) | $20,193.49 |
| | Ceridian Direct Deposits 330440021-3404 | 594  ( 37 $0 ) | $1,272,391.53 |
| | **Bank Total** | **612** | **$1,292,585.02** |
| **Total** | | **612** | **$1,292,585.02** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 569 | Employees Paid | 522 |
| New Hires** | 8 | Employees Not Paid** | 47 |
| Active** | 535 | Paid This Month* | 522 |
| Inactive** | 16 | Paid On 12th* | 0 |
| Terminated** | 12 | | |

*\*\* Value computed as of 4/11/2023 1:02:00 PM*          *\* Based on the paydate of the payrun*