# UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF CALIFORNIA

In Re. Borrego Community Health Foundation

§
§
§
§

Debtor(s)

Case No. 22-02384

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2023

Petition Date: 09/12/2022

Months Pending: 8

Industry Classification: 6 2 2 1

Reporting Method:       Accrual Basis ⦿       Cash Basis ○

Debtor's Full-Time Employees (current):          451

Debtor's Full-Time Employees (as of date of order for relief):          490

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Rosemarie MacIsaac
_____
Signature of Responsible Party

05/30/2023
_____
Date

Rosemarie MacIsaac, Chief Executive Officer
_____
Printed Name of Responsible Party

587 Palm Canyon Dr., Suite 208, Borrego Springs, CA 92004
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

| Debtor's Name | Borrego Community Health Foundation | Case No. | 22-02384 |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $19,999,640 | |
| b. Total receipts (net of transfers between accounts) | $7,488,779 | $85,166,934 |
| c. Total disbursements (net of transfers between accounts) | $8,559,415 | $71,822,475 |
| d. Cash balance end of month (a+b-c) | $18,929,004 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $8,559,415 | $71,822,475 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $35,336,540 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $31,993,678 |
| c. Inventory     (Book ◉  Market ◯  Other ◯    (attach explanation)) | $1,089,109 |
| d. Total current assets | $72,037,622 |
| e. Total assets | $85,774,488 |
| f. Postpetition payables (excluding taxes) | $4,188,595 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $4,620 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $4,193,215 |
| k. Prepetition secured debt | $224,937 |
| l. Prepetition priority debt | $189,235 |
| m. Prepetition unsecured debt | $11,327,933 |
| n. Total liabilities (debt) (j+k+l+m) | $15,935,320 |
| o. Ending equity/net worth (e-n) | $69,839,168 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $7,415,385 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $7,415,385 | |
| d. Selling expenses | $17,739 | |
| e. General and administrative expenses | $5,819,967 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $144,637 | |
| h. Interest | $-7,243 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $1,766,435 | |
| k. Profit (loss) | $-326,150 | $3,856,503 |

UST Form 11-MOR (12/01/2021)                2

Debtor's Name  Borrego Community Health Foundation                                    Case No.  22-02384

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $998,632 | $5,609,766 | $355,920 | $3,832,192 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Ankura Consulting Group | Financial Professional | $0 | $1,234,530 | $0 | $1,234,530 |
| ii | Dentons US, LLP | Lead Counsel | $168,127 | $1,047,398 | $0 | $711,144 |
| iii | Hooper, Lundy & Bookman | Special Counsel | $474,130 | $1,462,044 | $188,732 | $797,415 |
| iv | Kurtzman Carson Consultants | Other | $0 | $518,268 | $0 | $407,826 |
| v | FTI Consulting | Financial Professional | $174,630 | $702,855 | $105,120 | $422,580 |
| vi | Pachulski Stang Zeihl & Jones | Lead Counsel | $181,745 | $420,464 | $62,068 | $224,728 |
| vii | Patient Care Ombudsman | Other | $0 | $182,120 | $0 | $0 |
| viii | LBNY&G, LLP | Special Counsel | $0 | $42,087 | $0 | $33,969 |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Borrego Community Health Foundation                           Case No.  22-02384

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Borrego Community Health Foundation                                    Case No.  22-02384

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $232,323 | $962,572 | $266,123 | $892,279 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Berkeley Research Group, | Other | $16,198 | $274,825 | $16,198 | $274,825 |
| ii | Wipfli LLP | Other | $0 | $252,255 | $33,800 | $216,079 |
| iii | Creative Media Group, LLC | Other | $0 | $24,454 | $0 | $24,454 |
| iv | Higgs, Fletcher & Mack LLP | Special Counsel | $1,517 | $20,667 | $1,517 | $20,667 |
| v | Jarrard Inc. | Other | $161,150 | $336,913 | $161,150 | $302,796 |
| vi | Theodora Oringher | Special Counsel | $12,607 | $12,607 | $12,607 | $12,607 |
| vii | Greenberg, Glusker, Fields | Special Counsel | $40,851 | $40,851 | $40,851 | $40,851 |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Borrego Community Health Foundation                    Case No.  22-02384

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Borrego Community Health Foundation                    Case No.  22-02384

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  Borrego Community Health Foundation                    Case No.  22-02384

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $1,364,465 | $6,705,849 | $622,043 | $4,724,471 |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $1,201,137 | $5,559,189 |
| d. Postpetition employer payroll taxes paid | $1,201,137 | $5,559,189 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $548 | $4,620 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◉  No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉  No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ○  N/A ○ |
| i. | Do you have:       Worker's compensation insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

| Debtor's Name | Borrego Community Health Foundation | | Case No. | 22-02384 |
|---|---|---|---|---|

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Rosemarie MacIsaac | Rosemarie MacIsaac |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Executive Officer | 05/30/2023 |
| Title | Date |

Debtor's Name Borrego Community Health Foundation                    Case No.  22-02384

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Borrego Community Health Foundation

Case No.  22-02384



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name Borrego Community Health Foundation          Case No. 22-02384



PageThree



PageFour

**Borrego Community Health Foundation**
Debtors

**Statement of Cash Receipts and Disbursements**
($ in US Dollars)

| Debtor(s): | Borrego Community Health Foundation | |
|---|---|---|
| | Current Month 4/30/2023 | Cumulative 4/30/2023 |
| **Cash at Beginning of Period**[1] | $      19,999,640 | |
| **Receipts** | | |
| Operating Cash Receipts | 7,488,779 | 68,031,784 |
| Intercompany Receipts - Debtors | - | - |
| Intercompany Receipts - Non-debtors | - | - |
| Non-Operating Inflows[2] | - | 17,135,150 |
| **Total Cash Receipts** | **7,488,779** | **85,166,934** |
| **Disbursements** | | |
| Operating Cash Disbursements | 7,554,119 | 66,870,289 |
| Non-Operating Cash Disbursements | - | (629,896) |
| Intercompany Disbursements - Debtors | - | - |
| Intercompany Disbursements - Non-debtors | - | - |
| Interest Payments and Fees | - | - |
| Professional Fees | 622,042 | 4,941,522 |
| Other Restructuring Disbursements | 383,253 | 640,560 |
| **Total Disbursements** | **8,559,415** | **71,822,475** |
| **Net Cash Flow** | | |
| Net Cash Flow *(Total Receipts less Total Disbursements)* | (1,070,636) | 13,344,459 |
| **Net Cash Flow From DIP Loan** | | |
| Gross DIP Loan Proceeds | - | - |
| Less: Deductions for fees and expenses | - | - |
| **Net DIP Loan Proceeds** | - | - |
| | | |
| Exchange Rate Gain/(Loss) | - | - |
| **Cash at End of Period** | **18,929,005** | - |
| Outstanding Check Float and Deposits in Transit | - | - |
| **Bank Cash at End of Period** | $      18,929,005 | - |

**Disbursements for Calculating U.S. Trustee Quarterly Fees**

| | | |
|---|---|---|
| Total Disbursements | 8,559,415 | 8,559,415 |
| Less: Amounts paid on behalf of other Debtors | - | - |
| Disbursements made by third party for the benefit of the estate | - | - |
| Total disbursements for quarterly fee calculation | 8,559,415 | 8,559,415 |

[1] Ending cash does not reconcile to ending cash on the balance sheet due to the timing of when expenses / revenue is recorded and when disbursements / receipts are actually received.

[2] Represents American Rescue Plan Act grant draws during the period.

**Borrego Community Health Foundation**

Debtors

| Balance Sheet | Borrego Community Health Foundation |
|---|---|
| ($ in US Dollars) | 4/30/2023 |
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 19,430,170 |
| Accounts receivable, uncollectible | - |
| Accounts receivable, net | 35,336,540 |
| Inventories, net | 1,089,109 |
| Other Receivables, Prepaids, & Deposits | 16,181,803 |
| Short Term Deferred Tax Assets | |
| **Total Current Assets** | **72,037,622** |
| Fixed assets, net | 11,858,187 |
| Other long-term assets | 1,878,679 |
| **Total Assets** | **$ 85,774,488** |
| **Liabilities and Owners' Equity** | |
| **Liabilities Not Subject to Compromise** | |
| A/P Clearing | - |
| Outstanding Checks | - |
| Trade & Bills Payable | - |
| Accounts payable (excl. taxes) | 4,188,595 |
| Postpetition taxes payable | 4,620 |
| Postpetition taxes past due | - |
| Total postpetition debt | **4,193,215** |
| Trade & Bills Payables (Intercompany) | - |
| Accrued liabilities | - |
| Other long-term liabilities | - |
| LT Lease Liability | - |
| **Total Liabilities Not Subject To Compromise** | **4,193,215** |
| **Liabilities Subject to Compromise** | |
| Prepetition secured debt[1] | 224,937 |
| Prepetition priority debt[1] | 189,235 |
| Prepetition unsecured debt[1] | 11,327,933 |
| Other | 84,393,531 |
| **Total Liabilities Subject to Compromise** | **96,135,636** |
| **Total Liabilities** | **100,328,851** |
| **Owners' Equity** | |
| Prepetition Retained Earnings / (Accumulated Deficit) | (8,864,192) |
| Postpetition Retained Earnings / (Accumulated Deficit) | (5,690,171) |
| **Total Retained Earnings** | **(14,554,363)** |
| **Total Liabilities and Equity** | **$ 85,774,488** |
| **Ending equity/net worth** | **$ (14,554,363)** |

[1] Represents balances as of 9/12/22 Petition Date, as presented in the Schedules of Assets and Liabilities [Docket No. 97].

**Borrego Community Health Foundation**
Debtors

| Statement of Operations ($ in US Dollars) | Borrego Community Health Foundation | |
|---|---|---|
| | **Current Period 4/30/2023** | **Cumulative 4/30/2023** |
| Net Patient & Other Revenue | 6,062,802 | 52,387,687 |
| Net Grant Revenue | 1,352,583 | 15,450,752 |
| **Net Revenue[1]** | **7,415,385** | **67,838,439** |
| **OTHER INCOME AND EXPENSES** | | |
| Selling expenses | 17,739 | 183,315 |
| General and administrative expenses | 5,819,967 | 40,950,660 |
| Other expenses | - | 6,163,764 |
| Depreciation and/or amortization (not included in 4b) | 144,637 | 1,095,817 |
| Other Non-Operating Income | - | - |
| Net Interest (Income)/Expense | (7,243) | (54,841) |
| **Net Profit Before Reorganization Items** | **1,440,285** | **19,499,724** |
| | | |
| Reorganization items | - | - |
| **Total Reorganization Expenses** | - | - |
| Non-recurring items | 1,766,435 | 15,643,220 |
| Taxes (local, state, and federal) | - | - |
| **Net Income (Loss)** | **$ (326,150)** | **$ 3,856,503** |
| | | |
| Total Discontinued Profit | - | - |
| OCI/Expense, Net of tax | - | - |
| NCI Income/Expense | - | - |
| **Profit Attributable to SH** | **$ (326,150)** | **$ 3,856,503** |

[1] Amount includes Net Patient Revenue, Net Pharmacy Revenue and Grant Revenue (including ARPA Grant).

**Borrego Community Health Foundation**

Part 7a: Schedule of Payments on Prepetition Debts
($ in US Dollars)

**Note:** Payments only as authorized by Court order.

**Borrego Community Health Foundation**

Accounts Receivable Aging - April 2023
($ in US Dollars)

| Accounts Receivable Aging (Net of Allowances) | Balance |
|---|---|
| 0 - 30 days old | $ 754,291 |
| 31 - 60 days old | 1,172,625 |
| 61 - 90 days old | 1,415,947 |
| 91+ days old | 31,993,678 |
| **Total Accounts Receivable** | **$ 35,336,540** |

**Borrego Community Health Foundation**
Part 7c: Schedule of Payments to Insiders
($ in US Dollars)

| Recipient | Date of payment of benefit provided | Amount of cash payment or market value of non-cash payment | Reason for payment |
|---|---|---|---|
| Chief Executive Officer | 4/14/2023 | 16,500.00 | April Wages & Benefits |
| Chief Operating Officer | 4/14/2023 | 11,670.00 | April Wages & Benefits |
| Chief Legal Officer | 4/14/2023 | 12,500.00 | April Wages & Benefits |
| Chief Compliance Officer | 4/14/2023 | 10,312.31 | April Wages & Benefits |
| VP of Information Technology | 4/14/2023 | 8,896.15 | April Wages & Benefits |
| Chief Operating Officer | 4/19/2023 | 5,799.97 | Expense Reimbursement |
| Chief Compliance Officer | 4/19/2023 | 4,001.87 | Expense Reimbursement |
| VP of Information Technology | 4/19/2023 | 634.69 | Expense Reimbursement |
| Chief Executive Officer | 4/28/2023 | 18,300.00 | April Wages & Benefits |
| Chief Operating Officer | 4/28/2023 | 11,600.00 | April Wages & Benefits |
| Chief Legal Officer | 4/28/2023 | 12,500.00 | April Wages & Benefits |
| Chief Compliance Officer | 4/28/2023 | 10,192.31 | April Wages & Benefits |
| VP of Information Technology | 4/28/2023 | 9,196.15 | April Wages & Benefits |

# CITY NATIONAL BANK

### AN RBC COMPANY

Page 1          (146)

Account #: ███████993

This statement: April 28, 2023
Last statement: March 31, 2023

Contact us:
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

075                                        0830G
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR -IN-POSSESSION
DIP CASE NO. #22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

cnb.com

## Analyzed Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ███993 | Beginning balance (3/31/2023) | | $12,858,083.31 |
| Minimum balance | $11,497,209.39 | | | |
| Average balance | $12,976,112.43 | Credits  Deposits        (12) | + 3,891,185.79 | |
| Avg. collected balance | $12,833,142.00 | Electronic cr  (484) | + 3,569,373.73 | |
| | | Other credits (4) | + 18,864.32 | |
| | | Total credits | | + $7,479,423.84 |
| | | Debits  Checks paid  (146) | - 2,156,053.02 | |
| | | Electronic db (84) | - 2,573,589.55 | |
| | | Other debits  (15) | - 3,932,984.81 | |
| | | Total debits | | - $8,662,627.38 |
| | | Ending balance  (4/28/2023) | | $11,674,879.77 |

### DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 4-3 | E-Deposit | 00000001 | 1,419,431.82 |
| 4-6 | E-Deposit | 00000001 | 1,905.28 |
| 4-7 | E-Deposit | 00000001 | 20,562.08 |
| 4-17 | E-Deposit | 00000001 | 17,208.26 |
| 4-17 | E-Deposit | 00000001 | 676,788.09 |
| 4-19 | E-Deposit | 00000001 | 937,694.55 |
| 4-20 | E-Deposit | 00000001 | 24,170.11 |
| 4-21 | E-Deposit | 00000001 | 36,798.27 |
| 4-25 | E-Deposit | 00000001 | 602,597.01 |
| 4-26 | E-Deposit | 00000001 | 8,177.28 |
| 4-27 | E-Deposit | 00000001 | 142,077.62 |
| 4-28 | E-Deposit | 00000001 | 3,775.42 |

### ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 4-3 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800621710*12 62326076~ | 2.97 |
| 4-3 | Preauthorized Credit AARP SUPPLEMENTA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9890625879*1 362739571*00003627 3\ | 5.11 |
| 4-3 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900422217*1 460907261\ | 24.01 |
| 4-3 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823088000273 869*1066033492\ | 31.33 |
| 4-3 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823088000273 859*1066033492\ | 38.67 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 2
Account #: ⬛⬛⬛993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-3 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823088000273 856*1066033492\ | 43.67 |
| 4-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE | |
| | 39300981419954  SA N JACINTO HEALTH C TR 033023 | 50.00 |
| 4-3 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823088000273 806*1066033492\ | 52.07 |
| 4-3 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23089B100015 392900*1954468482~ | 55.35 |
| 4-3 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1049873 | 62.45 |
| 4-3 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23089B100011 712000*1940360524~ | 74.35 |
| 4-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO | |
| | 39300981316374  CE NTRO MEDICO CATH C IT 033023 | 86.00 |
| 4-3 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*9890737323*1 411289245*00008772 6\ | 93.02 |
| 4-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1078112294*1 341858379\ | 99.80 |
| 4-3 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823088000273 855*1066033492\ | 108.82 |
| 4-3 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823088000273 826*1066033492\ | 117.78 |
| 4-3 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823088000273 946*1066033492\ | 181.33 |
| 4-3 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR | |
| | TRN*1*23089B100012 277500*1940360524~ | 187.13 |
| 4-3 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823088000273 870*1066033492\ | 195.73 |
| 4-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1078112295*1 341858379\ | 336.20 |
| 4-3 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*907908707*13 63569642~ | 499.28 |
| 4-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN | |
| | 39300981585828  BO RREGO COMMUNITY HE AL 033023 | 716.94 |
| 4-3 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK | |
| | CCD | 3,983.53 |
| 4-3 | Preauthorized Credit RIVERSIDE CNTY PAYMENT CCD BORREGO COMMUN | |
| | RMR*IV*185**14888. 45\ | 14,888.45 |
| 4-3 | Preauthorized Credit RIVERSIDE CNTY PAYMENT CCD BORREGO COMMUN | |
| | RMR*IV*186**16655\ | 16,655.00 |
| 4-3 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN | |
| | TRN*1*EFT-1638713* 1330704304\ | 624,549.15 |
| 4-4 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*899155572*12 62326076~ | 2.25 |
| 4-4 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1SW13062125* 1473221444*0000877 26\ | 9.10 |
| 4-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1078408627*1 341858379\ | 17.92 |
| 4-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1078408625*1 341858379\ | 19.45 |
| 4-4 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA | |
| | TRN*1*0900423241*1 460907261\ | 24.00 |
| 4-4 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23090B100025 105300*1954468482~ | 29.72 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 3
Account #: ▮▮▮▮993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-4 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*907922910*13 63569642~ | 30.41 |
| 4-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078408622*1 341858379\ | 35.88 |
| 4-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078408626*1 341858379\ | 37.13 |
| 4-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078408628*1 341858379\ | 37.13 |
| 4-4 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13064332* 1473221444*0000877 26\ | 39.86 |
| 4-4 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 033123 | 41.94 |
| 4-4 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ46897871* 1411289245*0000877 26\ | 43.78 |
| 4-4 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ46911923* 1411289245*0000877 26\ | 43.89 |
| 4-4 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23090B100018 452800*1940360524~ | 50.02 |
| 4-4 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23090B100004 719700*1940360524~ | 69.97 |
| 4-4 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882308801065 755*1066033492\ | 83.83 |
| 4-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078408624*1 341858379\ | 87.59 |
| 4-4 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 033123 | 93.00 |
| 4-4 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9891428494*1 411289245*00008772 6\ | 95.88 |
| 4-4 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23090B100020 763200*1940360524~ | 112.78 |
| 4-4 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 033123 | 122.15 |
| 4-4 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 033123 | 140.00 |
| 4-4 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23090B100004 718000*1940360524~ | 163.22 |
| 4-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078408623*1 341858379\ | 227.84 |
| 4-4 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800627781*12 62326076~ | 305.39 |
| 4-4 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 033123 | 346.50 |
| 4-4 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CF9952708131 9993086238341*1391 995276*0000UMR01\ | 449.60 |
| 4-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078408621*1 341858379\ | 465.06 |
| 4-4 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006931683*14 31420563\ | 22,506.72 |
| 4-4 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 110,797.91 |
| 4-5 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23093B100019 204100*1954468482~ | 13.34 |
| 4-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078590320*1 341858379\ | 19.45 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 4
Account #: ▇▇▇▇993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-5 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1050116 | 20.90 |
| 4-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078590321*1 341858379\ | 24.40 |
| 4-5 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23093B100018 769000*1954468482 ~ | 32.62 |
| 4-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078590322*1 341858379\ | 34.78 |
| 4-5 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13078166* 1473221444*0000877 26\ | 34.86 |
| 4-5 | Preauthorized Credit DENTEGRA -7A HCCLAIMPMT CCD WOLCOTT DENTAL TRN*1*202304020120 991*1751233841*AAR P1 ~ | 37.00 |
| 4-5 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23093B100010 167400*1940360524 ~ | 40.02 |
| 4-5 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1059591 | 42.10 |
| 4-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 040323 | 75.00 |
| 4-5 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13077880* 1473221444*0000877 26\ | 78.26 |
| 4-5 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23093B100014 641100*1940360524 ~ | 82.06 |
| 4-5 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9892144724*1 411289245*00008772 6\ | 96.53 |
| 4-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 040323 | 105.00 |
| 4-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 040323 | 128.70 |
| 4-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 040323 | 149.50 |
| 4-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078590319*1 341858379\ | 160.13 |
| 4-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078590317*1 341858379\ | 173.25 |
| 4-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078590318*1 341858379\ | 194.55 |
| 4-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 040323 | 460.49 |
| 4-5 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 2,715.70 |
| 4-5 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1640746* 1330704304\ | 12,960.59 |
| 4-5 | Preauthorized Credit OPTUMRX ADMINIST ACHPMT CCD BORREGO COMMUN TRN*1*RX07162893*1 330441200*0000PWRR X\ | 29,637.87 |
| 4-5 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 60,166.63 |
| 4-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 040423 | 11.90 |
| 4-6 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13095328* 1473221444*0000877 26\ | 19.86 |
| 4-6 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800640347*12 62326076~ | 21.72 |
| 4-6 | Preauthorized Credit MEDICA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9892379776*1 411490988*00009426 5\ | 24.40 |
| 4-6 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ47261928* 1411289245*0000877 26\ | 26.42 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 5
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-6 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13094171* 1473221444*0000877 26\ | 26.62 |
| 4-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS 040423 | 30.00 |
| 4-6 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ47271419* 1411289245*0000877 26\ | 30.64 |
| 4-6 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13092282* 1473221444*0000877 26\ | 34.86 |
| 4-6 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9892638377*1 952931460*00009595 9\ | 38.31 |
| 4-6 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13091752* 1473221444*0000877 26\ | 41.04 |
| 4-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078781397*1 341858379\ | 44.80 |
| 4-6 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ47268336* 1411289245*0000877 26\ | 49.37 |
| 4-6 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899166219*12 62326076~ | 68.54 |
| 4-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078781398*1 341858379\ | 69.63 |
| 4-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078781399*1 341858379\ | 69.63 |
| 4-6 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ47279452* 1411289245*0000877 26\ | 78.70 |
| 4-6 | Preauthorized Credit UNITED HEALTHCAR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SG12711371* 1411289245*0000877 26\ | 78.78 |
| 4-6 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD CENTRO MEDIO C TRN*1*202304030026 937*1941461312*777 77~ | 82.00 |
| 4-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078781400*1 341858379\ | 89.07 |
| 4-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 040423 | 101.50 |
| 4-6 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23094B100022 066600*1954468482~ | 132.74 |
| 4-6 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ47227691* 1411289245*0000877 26\ | 170.89 |
| 4-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 040423 | 186.48 |
| 4-6 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ47295281* 1411289245*0000877 26\ | 201.05 |
| 4-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 040423 | 239.53 |
| 4-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078781396*1 341858379\ | 284.14 |
| 4-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 040423 | 339.30 |
| 4-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1078781395*1 341858379\ | 1,052.41 |
| 4-6 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 2,317.39 |
| 4-6 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*302001 *HCCLAIMPMT* | 3,674.62 |
| 4-6 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 188,855.22 |



# CITY NATIONAL BANK

**AN RBC COMPANY**

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 6
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 4-7 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800646511*12 62326076~ | 2.20 |
| 4-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079027105*1 341858379\ | 9.00 |
| 4-7 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899171413*12 62326076~ | 20.02 |
| 4-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ47391823* 1411289245*0000877 26\ | 23.02 |
| 4-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079027106*1 341858379\ | 23.76 |
| 4-7 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*20230405A230 0282*1464348775*00 0004567\ | 24.00 |
| 4-7 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*20230405A230 0281*1464348775*00 0004567\ | 24.01 |
| 4-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538 AN ZA CMNTY HEALTH CA RE 040523 | 30.00 |
| 4-7 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23095B100017 351400*1954468482~ | 32.63 |
| 4-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9893234002*1 411289245*00008772 6\ | 37.94 |
| 4-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079027108*1 341858379\ | 56.48 |
| 4-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 040523 | 67.00 |
| 4-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079027104*1 341858379\ | 88.01 |
| 4-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9893241240*1 411289245*00008772 6\ | 91.63 |
| 4-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079027107*1 341858379\ | 101.87 |
| 4-7 | Preauthorized Credit DELTA DENTAL WA HCCLAIMPMT CCD PO BOX 2369 BO TRN*1*111000022236 110*1910621480~ | 117.00 |
| 4-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9893179482*1 411289245*00008772 6\ | 119.13 |
| 4-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079027101*1 341858379\ | 123.32 |
| 4-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079027103*1 341858379\ | 140.32 |
| 4-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 040523 | 145.00 |
| 4-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079027102*1 341858379\ | 160.05 |
| 4-7 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1050504 | 193.73 |
| 4-7 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899171412*12 62326076~ | 301.34 |
| 4-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 040523 | 379.53 |
| 4-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631 WO OLCOTT DENTAL 040523 | 379.98 |
| 4-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 040523 | 912.86 |
| 4-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079027100*1 341858379\ | 2,055.38 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 7
Account #: ▆▆▆993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|---|---|---|
| 4-7 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 6,532.76 |
| 4-7 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 9,413.18 |
| 4-7 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1645385* 1330704304\ | 13,649.40 |
| 4-10 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800652758*12 62326076~ | 2.20 |
| 4-10 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800652759*12 62326076~ | 2.20 |
| 4-10 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899177131*12 62326076~ | 4.40 |
| 4-10 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823095000245 319*1066033492\ | 12.66 |
| 4-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 040623 | 16.00 |
| 4-10 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823095000245 317*1066033492\ | 16.33 |
| 4-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 040623 | 26.40 |
| 4-10 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23096B100015 989900*1954468482~ | 32.62 |
| 4-10 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9893642920*1 952931460*00009595 9\ | 32.90 |
| 4-10 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823095000245 312*1066033492\ | 41.33 |
| 4-10 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823095000245 313*1066033492\ | 41.33 |
| 4-10 | Preauthorized Credit AETNA A06 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823095000245 318*1066033492\ | 45.23 |
| 4-10 | Preauthorized Credit 4777 I PROSPECT M PAYMENTS PPD *BORREGO COMMU 1050709 | 65.27 |
| 4-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079459698*1 341858379\ | 78.30 |
| 4-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079459699*1 341858379\ | 85.74 |
| 4-10 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CF7273110090 0363090736891*1391 995276*0000UMR01\ | 91.18 |
| 4-10 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823095000245 316*1066033492\ | 107.05 |
| 4-10 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823095000245 314*1066033492\ | 152.42 |
| 4-10 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823095000245 311*1066033492\ | 185.00 |
| 4-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C TR 040623 | 255.00 |
| 4-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 040623 | 276.20 |
| 4-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 040623 | 453.20 |
| 4-10 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823095000245 321*1066033492\ | 476.98 |
| 4-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079459697*1 341858379\ | 1,558.15 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 8
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-10 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 5,391.03 |
| 4-10 | Preauthorized Credit CARE1STHLTHPLAN CORP PAY CCD BORREGO HEALTH APRIL 2023 GMC CAP ITATION | 25,381.00 |
| 4-10 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 52,267.01 |
| 4-10 | Preauthorized Credit CHG GENERAL CHG CCD BORREGO COMMUN TRN*1*000000 *MONTHLY CAPITATIO | 219,608.04 |
| 4-11 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899182260*12 62326076~ | 2.20 |
| 4-11 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899182261*12 62326076~ | 2.20 |
| 4-11 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23097B100025 948000*1954468482~ | 32.62 |
| 4-11 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900425089*1 460907261\ | 48.01 |
| 4-11 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800659355*12 62326076~ | 56.34 |
| 4-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 040723 | 75.00 |
| 4-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 040823 | 75.00 |
| 4-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 040723 | 88.00 |
| 4-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079641505*1 341858379\ | 96.91 |
| 4-11 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9894514242*1 411289245*00008772 6\ | 157.65 |
| 4-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 040723 | 280.43 |
| 4-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980665631  WO OLCOTT DENTAL 040723 | 337.50 |
| 4-11 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*907943088*13 63569642~ | 840.40 |
| 4-11 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 959.92 |
| 4-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079641504*1 341858379\ | 1,392.92 |
| 4-11 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 9,837.28 |
| 4-11 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006940768*14 31420563\ | 37,866.94 |
| 4-12 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800665772*12 62326076~ | 2.20 |
| 4-12 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 29.52 |
| 4-12 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23100B100009 596200*1940360524~ | 30.02 |
| 4-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS 041023 | 36.00 |
| 4-12 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23100B100006 277700*1940360524~ | 39.94 |
| 4-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079673867*1 341858379\ | 41.38 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 9
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-12 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*9895102551*1 952931460*00009595 9\ | 52.90 |
| 4-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300981316374  CE NTRO MEDICO CATH C IT 041023 | 75.00 |
| 4-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE<br>39300981419954  SA N JACINTO HEALTH C TR 041023 | 97.00 |
| 4-12 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1050938 | 133.92 |
| 4-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1079673866*1 341858379\ | 148.27 |
| 4-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1079673865*1 341858379\ | 199.07 |
| 4-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN<br>39300981585828  BO RREGO COMMUNITY HE AL 041023 | 296.30 |
| 4-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA<br>39300980565631  WO OLCOTT DENTAL 041023 | 369.90 |
| 4-12 | Preauthorized Credit DENTEGRA -7A HCCLAIMPMT CCD WOLCOTT DENTAL<br>TRN*1*202304090116 327*1751233841*AAR P1 ~ | 468.50 |
| 4-12 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23100B100018 629100*1954468482~ | 887.73 |
| 4-12 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN<br>TRN*1*EFT-1649953* 1330704304\ | 16,814.55 |
| 4-12 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 88,356.00 |
| 4-13 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*800672056*12 62326076~ | 6.60 |
| 4-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1079850984*1 341858379\ | 21.56 |
| 4-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1079850985*1 341858379\ | 23.76 |
| 4-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ47809041* 1411289245*0000877 26\ | 29.66 |
| 4-13 | Preauthorized Credit AETNA A06 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823100000234 438*1066033492\ | 36.82 |
| 4-13 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*899192976*12 62326076~ | 55.70 |
| 4-13 | Preauthorized Credit COMMUNITY CARE I HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*3095658*1463 448709\ | 57.20 |
| 4-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ47736795* 1411289245*0000877 26\ | 73.58 |
| 4-13 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23101B100022 796600*1954468482~ | 82.85 |
| 4-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG<br>39300980897986  DE SERT HOTSPRGS WELL NE 041123 | 85.00 |
| 4-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*9895666455*1 411289245*00008772 6\ | 86.73 |
| 4-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA<br>39300980565631  WO OLCOTT DENTAL 041123 | 90.54 |
| 4-13 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD DESERT HOT SPR<br>TRN*1*202304100025 879*1941461312*777 77~ | 96.00 |
| 4-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1079850981*1 341858379\ | 96.91 |
| 4-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE<br>39300981419954  SA N JACINTO HEALTH C TR 041123 | 122.50 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 10
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9895696860*1 411289245*00008772 6\ | 126.49 |
| 4-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079850983*1 341858379\ | 134.07 |
| 4-13 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD WOLCOTT DENTAL TRN*1*202304100025 878*1941461312*777 77~ | 233.30 |
| 4-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079850982*1 341858379\ | 312.76 |
| 4-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ47745540* 1411289245*0000877 26\ | 315.92 |
| 4-13 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23101B100013 229800*1940360524~ | 421.42 |
| 4-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ47756257* 1411289245*0000877 26\ | 429.26 |
| 4-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 041123 | 553.00 |
| 4-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1079850980*1 341858379\ | 856.74 |
| 4-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828 BO RREGO COMMUNITY HE AL 041123 | 884.26 |
| 4-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9895766918*1 952931460*00009595 9\ | 913.20 |
| 4-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ47799014* 1411289245*0000877 26\ | 1,447.60 |
| 4-13 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*302779 *HCCLAIMPMT* | 1,847.74 |
| 4-13 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 3,190.87 |
| 4-13 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1653259* 1330704304\ | 3,735.00 |
| 4-13 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 199,645.37 |
| 4-14 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800678214*12 62326076~ | 2.20 |
| 4-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 041223 | 40.45 |
| 4-14 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 46.05 |
| 4-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 041223 | 100.00 |
| 4-14 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9896261756*1 411289245*00008772 6\ | 119.13 |
| 4-14 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1051252 | 167.89 |
| 4-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828 BO RREGO COMMUNITY HE AL 041223 | 186.66 |
| 4-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080183643*1 341858379\ | 212.76 |
| 4-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080183641*1 341858379\ | 263.96 |
| 4-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080183644*1 341858379\ | 368.45 |
| 4-14 | Preauthorized Credit INTEGRATED HEALT HCCLAIMPMT CCD BORREGO COMMUN TRN*1*2012398*1474 334653\ | 373.53 |
| 4-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080183640*1 341858379\ | 399.78 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 11
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080183642*1 341858379\ | 426.07 |
| 4-14 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 1,996.91 |
| 4-14 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1654533* 1330704304\ | 9,386.18 |
| 4-14 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY CCD | 113,490.85 |
| 4-14 | Preauthorized Credit WALGREENCO PAYMENTS 2001495611 BORREGO COMMUNIT CTX | 207,582.90 |
| 4-17 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800685031*12 62326076~ | 2.20 |
| 4-17 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899204297*12 62326076~ | 2.20 |
| 4-17 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899204298*12 62326076~ | 2.20 |
| 4-17 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823102000399 332*1066033492\ | 15.34 |
| 4-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080219167*1 341858379\ | 17.92 |
| 4-17 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823102000399 324*1066033492\ | 18.06 |
| 4-17 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*202304141120 0072*1464348775*00 0004567\ | 24.00 |
| 4-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080219166*1 341858379\ | 24.40 |
| 4-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080219169*1 341858379\ | 59.85 |
| 4-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23103B100009 181900*1940360524~ | 75.59 |
| 4-17 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CK0940707918 0443097494414*1391 995276*0000UMR01\ | 81.39 |
| 4-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 041323 | 106.50 |
| 4-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080219164*1 341858379\ | 108.71 |
| 4-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080219168*1 341858379\ | 129.82 |
| 4-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 041323 | 150.00 |
| 4-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080219165*1 341858379\ | 256.78 |
| 4-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080219163*1 341858379\ | 381.98 |
| 4-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631 WO OLCOTT DENTAL 041323 | 383.04 |
| 4-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 041323 | 615.17 |
| 4-17 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 721.17 |
| 4-17 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823102000399 328*1066033492\ | 1,435.86 |
| 4-17 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 52,271.43 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 12
Account #: ▉▉▉993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 4-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080501895*1 341858379\ | .01 |
| 4-18 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23104B100026 108200*1954468482~ | 29.71 |
| 4-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300980591068  CE NTRO MEDICO EL CAJ ON 041423 | 30.00 |
| 4-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080501894*1 341858379\ | 50.55 |
| 4-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 041423 | 55.00 |
| 4-18 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900426950*1 460907261\ | 85.51 |
| 4-18 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9897314961*1 411289245*00008772 6\ | 96.53 |
| 4-18 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5663768 BORREGO PHARMACY B CCD | 157.77 |
| 4-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 041423 | 327.31 |
| 4-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 041423 | 391.74 |
| 4-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 041423 | 405.00 |
| 4-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080501893*1 341858379\ | 996.94 |
| 4-18 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*907957346*13 63569642~ | 1,101.74 |
| 4-18 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 6,533.46 |
| 4-18 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006949819*14 31420563\ | 28,450.75 |
| 4-18 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 28,722.52 |
| 4-19 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9897816874*1 411289245*00008772 6\ | .70 |
| 4-19 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*907971251*13 63569642~ | 5.15 |
| 4-19 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899213977*12 62326076~ | 19.20 |
| 4-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 041723 | 21.15 |
| 4-19 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882310301067 873*1066033492\ | 53.31 |
| 4-19 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23107B100019 058200*1954468482~ | 59.46 |
| 4-19 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9897803490*1 411289245*00008772 6\ | 61.12 |
| 4-19 | Preauthorized Credit DENTEGRA -7A HCCLAIMPMT CCD WOLCOTT DENTAL TRN*1*202304150118 130*1751233841*AAR P1~ | 70.00 |
| 4-19 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD ANZA COMMUNITY TRN*1*23107B100011 176500*1940360524~ | 71.00 |
| 4-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 041723 | 93.00 |
| 4-19 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9897814954*1 411289245*00008772 6\ | 96.53 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 13
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080700110*1 341858379\ | 107.89 |
| 4-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 041723 | 318.50 |
| 4-19 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1051668 | 411.32 |
| 4-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 041723 | 445.55 |
| 4-19 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1662068* 1330704304\ | 580.00 |
| 4-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080700109*1 341858379\ | 1,021.32 |
| 4-19 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 1,450.33 |
| 4-19 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1662211* 1330704304\ | 6,589.00 |
| 4-19 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1657672* 1330704304\ | 10,760.44 |
| 4-19 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 25,881.33 |
| 4-19 | Preauthorized Credit LASALLE MEDICAL ACH BATCH BORREGO COMMUNITY CCD | 83,714.00 |
| 4-20 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 2.34 |
| 4-20 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800702912*12 62326076~ | 4.21 |
| 4-20 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ48225851* 1411289245*0000877 26\ | 6.04 |
| 4-20 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ48292639* 1411289245*0000877 26\ | 9.86 |
| 4-20 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*23109B100009 2071*1464348775*00 0004567\ | 18.10 |
| 4-20 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ48222548* 1411289245*0000877 26\ | 19.86 |
| 4-20 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800702913*12 62326076~ | 21.72 |
| 4-20 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13145186* 1473221444*0000877 26\ | 23.78 |
| 4-20 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ48308640* 1411289245*0000877 26\ | 24.86 |
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080879966*1 341858379\ | 34.78 |
| 4-20 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13145395* 1473221444*0000877 26\ | 34.86 |
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080879960*1 341858379\ | 46.56 |
| 4-20 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23108B100021 050600*1954468482~ | 47.48 |
| 4-20 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899219192*12 62326076~ | 50.38 |
| 4-20 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ48264228* 1411289245*0000877 26\ | 78.25 |
| 4-20 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13146229* 1473221444*0000877 26\ | 81.69 |
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080879961*1 341858379\ | 81.87 |



# CITY NATIONAL BANK

## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 14
Account #: ▓▓▓993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080879958*1 341858379\ | 83.49 |
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080879964*1 341858379\ | 112.96 |
| 4-20 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ48264229* 1411289245*0000877 26\ | 133.30 |
| 4-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 041823 | 136.40 |
| 4-20 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD DESERT HOT SPR TRN*1*202304170026 155*1941461312*777 77~ | 149.00 |
| 4-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 041823 | 197.00 |
| 4-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 041823 | 234.51 |
| 4-20 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23108B100020 380300*1954468482~ | 269.60 |
| 4-20 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD WOLCOTT DENTAL TRN*1*202304170026 154*1941461312*777 77~ | 307.40 |
| 4-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 041823 | 308.70 |
| 4-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 041823 | 408.54 |
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080879957*1 341858379\ | 574.84 |
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080879965*1 341858379\ | 660.53 |
| 4-20 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1662479* 1330704304\ | 1,437.60 |
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1* 1080879963* 1 341858379\ | 2,310.00 |
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080879962*1 341858379\ | 2,901.88 |
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080879967*1 341858379\ | 3,282.97 |
| 4-20 | Preauthorized Credit BLUE SHIELD CA PAYMENT CCD BORREGO HEALTH REF*APRIL 2023 MED ICARE CAPITATICN\ | 4,770.00 |
| 4-20 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*303437 *HCCLAIMPMT* | 5,155.01 |
| 4-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 041823 | 14,882.66 |
| 4-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1080879959*1 341858379\ | 118,571.12 |
| 4-20 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 279,047.16 |
| 4-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 041923 | 10.00 |
| 4-21 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081114780*1 341858379\ | 23.76 |
| 4-21 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900427810*1 460907261\ | 24.00 |
| 4-21 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081114779*1 341858379\ | 48.89 |
| 4-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 041923 | 71.00 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 15
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-21 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1899133210*1 411289245*00008772 6\ | 86.73 |
| 4-21 | Preauthorized Credit DELTA DENTAL WA HCCLAIMPMT CCD PO BOX 2309 BO TRN*1*111000022259 314*1910621480~ | 97.00 |
| 4-21 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081114778*1 341858379\ | 97.60 |
| 4-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 041923 | 122.82 |
| 4-21 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1899126690*1 411289245*00008772 6\ | 123.09 |
| 4-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 041923 | 173.00 |
| 4-21 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1051970 | 206.13 |
| 4-21 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081114781*1 341858379\ | 261.70 |
| 4-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 041923 | 4,964.48 |
| 4-21 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1663869* 1330704304\ | 10,757.13 |
| 4-21 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 16,581.26 |
| 4-21 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 37,556.87 |
| 4-24 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*23111B100004 9557*1464348775*00 0004567\ | 24.00 |
| 4-24 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823109000328 509*1066033492\ | 25.35 |
| 4-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 042023 | 36.00 |
| 4-24 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9899746927*1 952931460*00009595 9\ | 42.90 |
| 4-24 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823109000328 510*1066033492\ | 48.49 |
| 4-24 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823109000328 514*1066033492\ | 52.66 |
| 4-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081259392*1 341858379\ | 53.22 |
| 4-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081259391*1 341858379\ | 53.24 |
| 4-24 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823109000328 517*1066033492\ | 64.57 |
| 4-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081259393*1 341858379\ | 72.72 |
| 4-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 042023 | 75.00 |
| 4-24 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1899711825*1 411289245*00008772 6\ | 96.53 |
| 4-24 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823109000328 503*1066033492\ | 115.58 |
| 4-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980665631  WO OLCOTT DENTAL 042023 | 130.50 |
| 4-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 042023 | 234.50 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 16
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 042023 | 306.89 |
| 4-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081259390*1 341858379\ | 345.65 |
| 4-24 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823109000328 519*1066033492\ | 430.30 |
| 4-24 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 5,099.08 |
| 4-24 | Preauthorized Credit 47798 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1052350 | 47,440.00 |
| 4-24 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 64,664.61 |
| 4-25 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899234006*12 62326076~ | 25.19 |
| 4-25 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23111B100026 088800*1954468482~ | 30.71 |
| 4-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081543247*1 341858379\ | 37.13 |
| 4-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081543249*1 341858379\ | 37.51 |
| 4-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081543250*1 341858379\ | 41.68 |
| 4-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 042223 | 59.45 |
| 4-25 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900428832*1 460907261\ | 150.93 |
| 4-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081543248*1 341858379\ | 172.66 |
| 4-25 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23111B100025 499500*1954468482~ | 195.00 |
| 4-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 042123 | 277.50 |
| 4-25 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*907990565*13 63569642~ | 341.28 |
| 4-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081543246*1 341858379\ | 561.43 |
| 4-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 042123 | 590.89 |
| 4-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 042123 | 1,392.80 |
| 4-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081543245*1 341858379\ | 1,528.17 |
| 4-25 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 2,335.77 |
| 4-25 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 3,829.54 |
| 4-25 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006958848*14 31420563\ | 88,284.38 |
| 4-26 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823111000054 270*1066033492\ | 5.65 |
| 4-26 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG1391807855 4663108373832*139* 995276*0000UMR01\ | 10.96 |
| 4-26 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882311001065 187*1066033492\ | 12.18 |
| 4-26 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081750383*1 341858379\ | 49.91 |



# CITY NATIONAL BANK

## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION    Page 17
April 28, 2023                          Account #: ▇▇993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA | |
| | 39300981266538  AN ZA CMNTY HEALTH CA RE 042423 | 64.00 |
| 4-26 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1052540 | 80.55 |
| 4-26 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1062570 | 110.25 |
| 4-26 | Preauthorized Credit DELTADNTLINS 3A HCCLAIMPMT CCD WOLCOTT DENTAL | |
| | TRN*1*202304230001 074*1942761537*AAR P1 ~ | 128.00 |
| 4-26 | Preauthorized Credit DELTADNTLINS 3C HCCLAIMPMT CCD DESERT HOT SPR | |
| | TRN*1*202304230018 770*1942761537*942 76~ | 130.00 |
| 4-26 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1900933756*1 411289245*00008772 6\ | 142.39 |
| 4-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR | |
| | 39300980591050  DE SERT HOT SPRINGS 042423 | 150.00 |
| 4-26 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1081750382*1 341858379\ | 166.98 |
| 4-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG | |
| | 39300980897986  DE SERT HOTSPRGS WELL NE 042423 | 173.00 |
| 4-26 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1081750381*1 341858379\ | 178.75 |
| 4-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO | |
| | 39300981316374  CE NTRO MEDICO CATH C IT 042423 | 291.50 |
| 4-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE | |
| | 39300981419954  SA N JACINTO HEALTH C TR 042423 | 454.56 |
| 4-26 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1081750380*1 341858379\ | 579.49 |
| 4-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN | |
| | 39300981685828  BO RREGO COMMUNITY HE AL 042423 | 863.42 |
| 4-26 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 7,851.82 |
| 4-26 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN | |
| | TRN*1*EFT-1670896* 1330704304\ | 19,062.48 |
| 4-27 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMON | |
| | TRN*1*908004161*13 63569642~ | 7.92 |
| 4-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA | |
| | 39300981266538  AN ZA CMNTY HEALTH CA RE 042523 | 10.00 |
| 4-27 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*800733487*12 62326076~ | 10.64 |
| 4-27 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1SW13173018* 1473221444*0000877 26\ | 19.86 |
| 4-27 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1SW13175797* 1473221444*0000877 26\ | 19.97 |
| 4-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1081923469*1 341858379\ | 23.76 |
| 4-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1081923470*1 341858379\ | 23.77 |
| 4-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR | |
| | 39300980591050  DE SERT HOT SPRINGS 042523 | 30.00 |
| 4-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG | |
| | 39300980897986  DE SERT HOTSPRGS WELL NE 042523 | 36.00 |
| 4-27 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23115B100022 102800*1954468482~ | 46.94 |
| 4-27 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD CENTRO MEDIO C | |
| | TRN*1*202304240028 900*1941461312*777 77~ | 62.30 |
| 4-27 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD WOLCOTT DENTAL | |
| | TRN*1*202304240028 901*1941461312*777 77~ | 70.00 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 18
Account #: ▮▮▮▮993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-27 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CB5251907968 6713109442790*139\* 995276*0000UMRO1\ | 79.02 |
| 4-27 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899244194*12 62326076~ | 93.04 |
| 4-27 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800733488*12 62326076~ | 96.72 |
| 4-27 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ48814794* 1411289245*0000877 26\ | 131.00 |
| 4-27 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ48778344* 1411289245*0000877 26\ | 142.04 |
| 4-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 042523 | 182.51 |
| 4-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 042523 | 237.00 |
| 4-27 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ48808024* 1411289245*0000877 26\ | 286.13 |
| 4-27 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ48752751* 1411289245*0000877 26\ | 297.09 |
| 4-27 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW1317264S* 1473221444*0000877 26\ | 408.88 |
| 4-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1081923468*1 341858379\ | 516.67 |
| 4-27 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 982.53 |
| 4-27 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*304077 *HCCLAIMPMT* | 7,170.04 |
| 4-27 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 202,261.52 |
| 4-28 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800739571*12 62326076~ | 2.23 |
| 4-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082177997*1 341858379\ | 23.76 |
| 4-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082177996*1 341858379\ | 24.40 |
| 4-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082177998*1 341858379\ | 24.40 |
| 4-28 | Preauthorized Credit UHC GOVERNMENT E HCCLAIMPMT CCD BORREGO COMMUN TRN*1*UH5502311108 855001337382*13919 95276*0000UMRO1\ | 24.86 |
| 4-28 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800739572*12 62326076~ | 31.73 |
| 4-28 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23116B100017 380500*1954468482~ | 38.85 |
| 4-28 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882311401033 818*1066033492\ | 42.36 |
| 4-28 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23116B100017 958600*1954468482~ | 42.46 |
| 4-28 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*23117B100005 5801*1464348775*00 0004567\ | 48.00 |
| 4-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 042623 | 51.67 |
| 4-28 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1901974247*1 411289245*00008772 6\ | 68.02 |
| 4-28 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1901999434*1 411289245*00008772 6\ | 68.02 |



# CITY NATIONAL BANK

## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 19
Account #: ▓▓▓993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 4-28 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*23117B100005 5762*1464348775*00 0004567\ | 81.22 |
| 4-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082177994*1 341858379\ | 118.19 |
| 4-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 042623 | 128.00 |
| 4-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631 WO OLCOTT DENTAL 042623 | 143.10 |
| 4-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 042623 | 202.50 |
| 4-28 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1901967186*1 411289245*00008772 6\ | 261.08 |
| 4-28 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1052885 | 264.60 |
| 4-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082177993*1 341858379\ | 309.18 |
| 4-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082177992*1 341858379\ | 595.32 |
| 4-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 042623 | 729.68 |
| 4-28 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 3,402.05 |
| 4-28 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 3,428.13 |
| 4-28 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1675289* 1330704304\ | 5,129.56 |
| 4-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082177995*1 341858379\ | 8,158.62 |
| 4-28 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY CCD | 159,994.52 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|------|-------------|-----------|--------:|
| 4-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓000 | | 5,157.98 |
| 4-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓000 | | 8,405.63 |
| 4-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓000 | | 4,040.02 |
| 4-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▓▓000 | | 1,260.69 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|-------:|--------|------|-------:|--------|------|-------:|--------|------|-------:|
| 4423 | 4-6 | 470.40 | 84427 * | 4-4 | 380.27 | 84452 | 4-3 | 3,841.98 | 84465 | 4-4 | 2,448.00 |
| 42623 * | 4-28 | 3,005.77 | 84431 * | 4-3 | 36,831.37 | 84453 | 4-3 | 640.33 | 84466 | 4-4 | 30,844.54 |
| 82809 * | 4-10 | 11,074.01 | 84433 * | 4-7 | 9,603.75 | 84454 | 4-5 | 2,094.00 | 84467 | 4-4 | 693.00 |
| 84042 * | 4-6 | 71.69 | 84436 * | 4-3 | 279.00 | 84455 | 4-5 | 81,517.42 | 84468 | 4-6 | 6,179.00 |
| 84130 * | 4-3 | 19,872.00 | 84438 * | 4-3 | 382.43 | 84456 | 4-6 | 13,188.65 | 84469 | 4-7 | 130,000.00 |
| 84146 * | 4-17 | 28,834.15 | 84439 | 4-5 | 965.17 | 84457 | 4-18 | 3,000.00 | 84470 | 4-3 | 39,756.00 |
| 84231 * | 4-3 | 522.27 | 84440 | 4-5 | 126.43 | 84458 | 4-6 | 12,297.30 | 84471 | 4-3 | 76,612.92 |
| 84294 * | 4-4 | 3,351.72 | 84441 | 4-3 | 260.36 | 84459 | 4-4 | 5,127.66 | 84472 | 4-7 | 311.00 |
| 84333 * | 4-4 | 242.79 | 84442 | 4-4 | 1,139.36 | 84460 | 4-4 | 26,952.69 | 84473 | 4-6 | 1,165.00 |
| 84356 * | 4-7 | 48.71 | 84445 * | 4-3 | 367.50 | 84461 | 4-4 | 48,191.47 | 84474 | 4-6 | 2,221.09 |
| 84402 * | 4-3 | 9,695.00 | 84446 | 4-3 | 1,950.00 | 84462 | 4-6 | 8,951.50 | 84476 * | 4-17 | 275.00 |
| 84419 * | 4-13 | 812.28 | 84449 * | 4-17 | 7,400.00 | 84463 | 4-6 | 4,083.13 | 84477 | 4-14 | 380.00 |
| 84423 * | 4-3 | 1,526.70 | 84451 * | 4-5 | 92,326.16 | 84464 | 4-6 | 618.89 | 84478 | 4-10 | 202.00 |



# CITY NATIONAL BANK
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 20
Account #: ▮▮▮993

## CHECKS PAID (Continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84480 * | 4-5 | 315.00 | 84505 | 4-20 | 33,417.12 | 84529 | 4-17 | 897.92 | 84553 | 4-21 | 2,018.40 |
| 84481 | 4-11 | 65.00 | 84506 | 4-27 | 700.00 | 84530 | 4-18 | 45.73 | 84554 | 4-21 | 796.00 |
| 84482 | 4-6 | 825.00 | 84507 | 4-17 | 12,757.50 | 84531 | 4-17 | 49.22 | 84555 | 4-24 | 300.00 |
| 84483 | 4-6 | 319.00 | 84508 | 4-17 | 5,700.00 | 84532 | 4-24 | 4,567.09 | 84556 | 4-28 | 653.91 |
| 84484 | 4-6 | 304.00 | 84509 | 4-14 | 17,030.00 | 84533 | 4-20 | 3,298.00 | 84557 | 4-26 | 1,688.30 |
| 84485 | 4-3 | 134,749.76 | 84510 | 4-17 | 420.76 | 84534 | 4-21 | 138.00 | 84558 | 4-27 | 16,197.50 |
| 84486 | 4-11 | 113,840.42 | 84511 | 4-27 | 350.00 | 84535 | 4-24 | 290.00 | 84559 | 4-28 | 94.00 |
| 84487 | 4-7 | 669.52 | 84512 | 4-18 | 1,740.40 | 84536 | 4-24 | 19,872.00 | 84560 | 4-27 | 16,690.85 |
| 84488 | 4-26 | 79.00 | 84513 | 4-19 | 3,200.00 | 84537 | 4-24 | 3,600.00 | 84561 | 4-24 | 90,000.00 |
| 84489 | 4-5 | 4,560.25 | 84514 | 4-18 | 380.09 | 84538 | 4-25 | 440.00 | 84562 | 4-26 | 33,800.00 |
| 84490 | 4-11 | 3,167.01 | 84515 | 4-17 | 17,255.39 | 84539 | 4-20 | 135,599.00 | 84563 | 4-25 | 12,607.36 |
| 84491 | 4-7 | 1,452.49 | 84516 | 4-19 | 2,132.75 | 84540 | 4-25 | 634.69 | 84564 | 4-21 | 30,740.00 |
| 84492 | 4-6 | 300.00 | 84517 | 4-19 | 375.00 | 84541 | 4-19 | 388.39 | 84565 | 4-21 | 24,010.00 |
| 84494 * | 4-10 | 600.00 | 84518 | 4-19 | 9,020.24 | 84542 | 4-28 | 5,799.97 | 84566 | 4-25 | 40,851.25 |
| 84495 | 4-21 | 1,000.00 | 84519 | 4-19 | 5,941.70 | 84543 | 4-19 | 1,365.30 | 84567 | 4-21 | 1,516.75 |
| 84496 | 4-21 | 25.00 | 84520 | 4-18 | 3,563.93 | 84544 | 4-24 | 4,001.87 | 84568 | 4-25 | 7,560.00 |
| 84497 | 4-10 | 6,011.89 | 84521 | 4-17 | 4,012.34 | 84545 | 4-27 | 75.41 | 84569 | 4-28 | 71,149.50 |
| 84498 | 4-11 | 350.00 | 84522 | 4-17 | 150.00 | 84546 | 4-26 | 748.56 | 84572 * | 4-26 | 3,041.88 |
| 84499 | 4-7 | 668.00 | 84523 | 4-19 | 1,289.85 | 84547 | 4-25 | 1,291.51 | 84573 | 4-27 | 482.72 |
| 84500 | 4-14 | 36,912.89 | 84524 | 4-18 | 15,555.39 | 84548 | 4-24 | 4,296.63 | 84574 | 4-26 | 221.59 |
| 84501 | 4-17 | 7,553.43 | 84525 | 4-17 | 660.00 | 84549 | 4-24 | 292,536.69 | 84575 | 4-27 | 2,500.00 |
| 84502 | 4-13 | 178.60 | 84526 | 4-24 | 250.00 | 84550 | 4-26 | 3,769.09 | 84577 * | 4-28 | 5,150.00 |
| 84503 | 4-14 | 4,547.25 | 84527 | 4-24 | 100.00 | 84551 | 4-26 | 42,721.84 | * Skip in check sequence | | |
| 84504 | 4-18 | 79,651.06 | 84528 | 4-25 | 49.35 | 84552 | 4-21 | 227.86 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 4-3 | Domestic Wire | 62,068.10 |
| 4-3 | Domestic Wire | 105,120.00 |
| 4-3 | Domestic Wire | 114,738.00 |
| 4-3 | Preauthorized Debit C8585FRSTAM/CNB CASHCD CCD BORREGO COMMUN NTE*ADD*00307703\ | 14,363.03 |
| 4-4 | Domestic Wire | 50,000.00 |
| 4-4 | Domestic Wire | 366,867.24 |
| 4-5 | Preauthorized Debit PITNEY PURCHASE DIRECT DEB PBPURCHASPWR BORREGO COMMUNITY CCD | 6,674.21 |
| 4-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,DHS MAIN CAM | 18.70 |
| 4-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO SPRI | 19.72 |
| 4-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,THE CENTRO M | 30.77 |
| 4-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO HEAL | 79.60 |
| 4-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO HEAL | 90.63 |
| 4-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,CENTRO MEDIC | 128.63 |
| 4-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO HEAL | 147.70 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549902 CENTRO MEDICO - OA CCD | 178.01 |
| 4-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,SAN JACINTO | 180.18 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD ANZA CMNTY HEA 39300981266538 AN ZA CMNTY HEALTH CA RE DISCOUNT | 238.07 |



# CITY NATIONAL BANK

## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 21
Account #: ____993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|--------|
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD JAY HOFFMAN HE | |
| | 39300981266488  JA Y HOFFMAN HEALTH C TR DISCOUNT | 244.98 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOTSPRG | |
| | 39300980897986  DE SERT HOTSPRGS WELL NE DISCOUNT | 276.77 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOT SPR | |
| | 39300981088171  DE SERT HOT SPRINGS M AI DISCOUNT | 277.83 |
| 4-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB ,,CENTRO MEDIC | 286.66 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOT SPR | |
| | 39300980591050  DE SERT HOT SPRINGS DISCOUNT | 286.91 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549905 CENTRO MEDICO - | |
| | CV CCD | 287.04 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD CENTRO MEDICO | |
| | 39300980591068  CE NTRO MEDICO EL CAJ ON DISCOUNT | 312.24 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD SAN JACINTO HE | |
| | 39300981419954  SA N JACINTO HEALTH C TR DISCOUNT | 333.81 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549900 BORREGO COM | |
| | HEALTH CCD | 375.66 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555552885 CENTRO MEDICO | |
| | ESCO CCD | 432.75 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD WOOLCOTT DENTA | |
| | 39300980665631  WO OLCOTT DENTAL DISCOUNT | 468.33 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD CENTRO MEDICO | |
| | 39300981316374  CE NTRO MEDICO CATH C IT DISCOUNT | 527.20 |
| 4-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD BORREGO COMMUN | |
| | 39300981585828  BO RREGO COMMUNITY HE AL DISCOUNT | 3,106.64 |
| 4-11 | Domestic Wire | 437,016.38 |
| 4-12 | Domestic Wire | 60,000.00 |
| 4-12 | Domestic Wire | 188,731.57 |
| 4-12 | Preauthorized Debit MOBILE MINI CYBERSOU1 PPD BORREGO COMMUN | 382.89 |
| 4-12 | Preauthorized Debit EWRS BWRS PPD BORREGO COMMUN | 769.94 |
| 4-12 | Preauthorized Debit FEDERAL EXPRESS DEBIT WEB MIGUEL EAAY EPA99541717 | 814.58 |
| 4-12 | Preauthorized Debit EWRS BWRS PPD BORREGO COMMUN | 1,604.35 |
| 4-12 | Preauthorized Debit EWRS BWRS PPD BORREGO COMMUN | 1,655.76 |
| 4-12 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-712800000578 BORREGO | |
| | COMMUNITY CCD | 67,973.55 |
| 4-13 | Domestic Wire | 4,105.70 |
| 4-17 | Preauthorized Debit COX COMM SAN BANK DRAFT WEB BORREGO COMMUN | |
| | TLM2JBKEOZPEBRH | 126.29 |
| 4-17 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB RON *ANDERSEN 3061660 | 157.02 |
| 4-17 | Preauthorized Debit COX COMM SAN BANK DRAFT WEB BORREGO COMMUN | |
| | 0SU94357CQES3Z0 | 197.08 |
| 4-17 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB BORREGO MED CE 3061660 | 351.30 |
| 4-17 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB BORREGO MED CE 3061660 | 1,259.61 |
| 4-18 | Domestic Wire | 4,361.25 |
| 4-18 | Domestic Wire | 356,063.49 |
| 4-19 | Preauthorized Debit READYREFRESH ECHECKPAY 6701447331 BORREGO COMMUNITY | |
| | CCD | 68.96 |
| 4-19 | Preauthorized Debit FRONTIER COMMUNI BILL PAY WEB CNB | 710.00 |
| 4-20 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 171.71 |
| 4-20 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 171.71 |
| 4-20 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB ,,SAN JACINTO | 180.18 |
| 4-20 | Preauthorized Debit ENTERPRISE FM TR DIRECT PAY 586993 BORREGO COMMUNITY CCD | 15,032.35 |
| 4-21 | Domestic Wire | 5,380.00 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION          Page 22
April 28, 2023                                Account #: ██████993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|--------|
| 4-24 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO SPRI | 123.33 |
| 4-24 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,THE CENTRO M | 146.33 |
| 4-24 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,CENTRO MEDIC | 187.26 |
| 4-24 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO HEAL | 221.26 |
| 4-24 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO HEAL | 221.26 |
| 4-24 | Preauthorized Debit FRONTIER COMMUNI BILL PAY 17320997301 BORREGOCOMMUNITY H CCD | 680.66 |
| 4-24 | Preauthorized Debit FRONTIER COMMUNI BILL PAY WEB CNB | 708.19 |
| 4-24 | Preauthorized Debit FRONTIER COMMUNI BILL PAY WEB CNB | 1,171.03 |
| 4-25 | Domestic Wire | 447,962.74 |
| 4-25 | Preauthorized Debit GEMINI DIVERSIFI SALE BORREGO COMMUNITY CCD | 324.00 |
| 4-25 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-7128000001911 BORREGO COMMUNITY CCD | 2,717.50 |
| 4-26 | Domestic Wire | 168,178.57 |
| 4-26 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 91.98 |
| 4-26 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB ..CENTRO MEDIC | 138.33 |
| 4-26 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,CENTRO MEDIC | 148.33 |
| 4-26 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB CENTRO MEDICO | 9,340.14 |
| 4-26 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS-4-7128000000583 BORREGO COMMUNITY CCD | 57,115.49 |
| 4-27 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422321 | 100.48 |
| 4-27 | Preauthorized Debit AMERIGAS UTILITY WEB BORREGO COMMUN 5736180 | 119.35 |
| 4-27 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422321 | 180.86 |
| 4-27 | Preauthorized Debit AMERIGAS UTILITY WEB BORREGO COMMUN 5736212 | 231.00 |
| 4-27 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422321 | 279.96 |
| 4-27 | Preauthorized Debit REPUBLICSERVICES RSIBILLPAY WEB BORREGO COMMUN | 535.97 |
| 4-27 | Preauthorized Debit REPUBLICSERVICES RSIBILLPAY WEB BORREGO COMMUN | 562.13 |
| 4-27 | Preauthorized Debit AMERIGAS UTILITY WEB BORREGO COMMUN 5736234 | 1,299.57 |
| 4-27 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422321 | 4,727.67 |
| 4-28 | Preauthorized Debit COX COMM SAN BANK DRAFT WEB BORREGO COMMUN YXCEHWG4Y75BKWA | 89.33 |
| 4-28 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 172.33 |
| 4-28 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 172.33 |
| 4-28 | Preauthorized Debit COX COMM SAN BANK DRAFT WEB BORREGO COMMUN 9HZUPR5PFWJMASP | 197.08 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 4-3 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 542.12 |
| 4-5 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 74,362.64 |
| 4-7 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 103,474.71 |
| 4-12 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 80,542.71 |
| 4-13 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 1,931,430.69 |
| 4-14 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 4,590.21 |
| 4-17 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 3,067.55 |
| 4-19 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 79,641.58 |
| 4-20 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 03/23 | | 492.99 |
| 4-20 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 11,317.07 |
| 4-24 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 1,088.89 |
| 4-25 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 1,015.24 |
| 4-26 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 19,300.51 |
| 4-27 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 1,620,795.54 |
| 4-28 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ███000 | | 1,322.36 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 23
Account #: ███993

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 3-31 | 12,858,083.31 | 4-10 | 14,014,410.70 | 4-18 | 12,035,781.43 | 4-26 | 12,885,980.46 |
| 4-3 | 14,316,534.40 | 4-11 | 13,512,121.21 | 4-19 | 13,001,172.51 | 4-27 | 11,575,474.42 |
| 4-4 | 13,921,983.56 | 4-12 | 13,217,724.05 | 4-20 | 13,262,183.80 | 4-28 | 11,674,879.77 |
| 4-5 | 13,766,526.01 | 4-13 | 11,497,209.39 | 4-21 | 13,305,596.21 | | |
| 4-6 | 13,915,928.20 | 4-14 | 11,768,912.81 | 4-24 | 13,000,645.51 | | |
| 4-7 | 13,725,516.63 | 4-17 | 12,428,668.21 | 4-25 | 13,187,680.90 | | |



**CITY NATIONAL BANK**

AN RBC COMPANY

PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE. IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT. ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. 1. Tell us your name and account number. 2. The dollar amount of the suspected error. 3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC



EQUAL HOUSING LENDER

# CITY NATIONAL BANK

## AN RBC COMPANY

Page 1        (0)

Account #: ████612

This statement: April 28, 2023
Last statement: March 31, 2023

Contact us:
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

075                              0830K
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR-IN-POSSESION
DIP CASE NO. 22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

cnb.com

## Money Market Account

| | | | |
|---|---|---|---|
| Account number | ████612 | Beginning balance | $7,663,367.85 |
| Minimum balance | $7,663,367.85 | Total credits | 714.07 |
| Average balance | $7,663,372.36 | Total debits | .00 |
| Avg. collected balance | $7,663,372.00 | Ending balance | $7,664,081.92 |
| | | Interest paid YTD | $ 2,628.23 |

### INTEREST RATES

| Effective dates | Interest Rates | Effective dates | Interest Rates | Effective dates | Interest Rates | Effective dates | Interest Rates |
|---|---|---|---|---|---|---|---|
| 03-31-23 | 0.100% | | | | | | |

### CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 04-28 | Preauthorized Credit COUNTY OF SAN BE ACHPAYMENT BORREGO COMMUNITY CCD | | 126.20 |
| 04-28 | Interest Credit | | 587.87 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 7,663,367.85 | 04-28 | 7,664,081.92 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Riverside Main Office



PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE. IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT. ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. 1. Tell us your name and account number. 2. The dollar amount of the suspected error. 3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC





**CITY NATIONAL BANK**
AN RBC COMPANY

Page 1          (14)

Account #: ███000

This statement: April 28, 2023
Last statement: March 31, 2023

**Contact us:**
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

075                              0830L
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR-IN-POSSESION
DIP CASE #. 22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

cnb.com

## Analyzed Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | ███000 | Beginning balance  (3/31/2023) | $0.00 |
| Minimum balance | $0.00 | | |
| Average balance | $0.00 | **Credits**  Deposits       (0) | + 0.00 |
| Avg. collected balance | $0.00 | Electronic cr   (6) | + 18,305.81 |
| | | Other credits (15) | + 3,941,691.82 |
| | | **Total credits** | + $3,959,997.63 |
| | | **Debits**  Checks paid  (14) | - 39,980.32 |
| | | Electronic db  (9) | - 3,901,152.99 |
| | | Other debits  (4) | - 18,864.32 |
| | | **Total debits** | - $3,959,997.63 |
| | | Ending balance  (4/28/2023) | $0.00 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 4-4 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000322333153 BORREGO COMMUNIT CCD | 317.79 |
| 4-4 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000322333143 BORREGO COMMUNIT CCD | 1,271.16 |
| 4-10 | Preauthorized Credit MERITAIN HEALTH INS. CLAIM PPD BORREGO COMMUN 15866A | 8,405.63 |
| 4-18 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000326548816 BORREGO COMMUNITY CCD | 686.54 |
| 4-18 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000326053755 BORREGO COMMUNIT CCD | 6,364.00 |
| 4-21 | Preauthorized Credit MERITAIN HEALTH GRP.COBRA 15866A BORREGO COMMUNITY CCD | 1,260.69 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 4-3 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 542.12 |
| 4-4 | Credit Memo CHECK FRAUD CLAIM CASE#01467737 | | 9,200.00 |
| 4-5 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 74,362.64 |
| 4-7 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 103,474.71 |
| 4-12 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 80,542.71 |
| 4-13 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 1,931,430.69 |
| 4-14 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 4,590.21 |
| 4-17 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 3,067.55 |
| 4-19 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 79,641.58 |
| 4-20 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 11,317.07 |
| 4-24 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 1,088.89 |
| 4-25 | Automatic TRANSFER FROM ZBA TRANSFER ███993 | | 1,015.24 |

# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
April 28, 2023

Page 2
**Account #:** ████000

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|---|---|---|---|
| 4-26 | Automatic TRANSFER FROM ZBA TRANSFER ████993 | | 19,300.51 |
| 4-27 | Automatic TRANSFER FROM ZBA TRANSFER ████993 | | 1,620,795.54 |
| 4-28 | Automatic TRANSFER FROM ZBA TRANSFER ████993 | | 1,322.36 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16892 | 4-4 | 5,630.97 | 16896 | 4-18 | 3,010.52 | 16900 | 4-24 | 1,088.89 | 16904 | 4-27 | 1,890.76 |
| 16893 | 4-7 | 1,563.39 | 16897 | 4-13 | 4,758.34 | 16901 | 4-25 | 1,015.24 | 16905 | 4-28 | 1,322.36 |
| 16894 | 4-3 | 542.12 | 16898 | 4-17 | 3,067.55 | 16902 | 4-20 | 7,890.59 | | | |
| 16895 | 4-12 | 182.90 | 16899 | 4-14 | 4,590.21 | 16903 | 4-20 | 3,426.48 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 4-5 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4200010 CCD | 74,362.64 |
| 4-7 | Preauthorized Debit MERITAIN HEALTH COF DEBIT 000000000015866 BORREGO COMMUNITY CCD | 101,911.32 |
| 4-12 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4218057 CCD | 80,359.81 |
| 4-13 | Preauthorized Debit CERIDIAN AKA CDC WAGE ATT CCD BORREGO COMMUN WAGE ATTACHMENT PA YMENT | 1,609.30 |
| 4-13 | Outgoing Drawdown | 1,925,063.05 |
| 4-19 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4239161 CCD | 79,641.58 |
| 4-26 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4268234 CCD | 19,300.51 |
| 4-27 | Preauthorized Debit CERIDIAN AKA CDC WAGE ATT CCD BORREGO COMMUN WAGE ATTACHMENT PA YMENT | 1,193.46 |
| 4-27 | Outgoing Drawdown | 1,617,711.32 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|---|---|---|---|
| 4-4 | Automatic TRANSFER TO ZBA TRANSFER ████993 | | 5,157.98 |
| 4-10 | Automatic TRANSFER TO ZBA TRANSFER ████993 | | 8,405.63 |
| 4-18 | Automatic TRANSFER TO ZBA TRANSFER ████993 | | 4,040.02 |
| 4-21 | Automatic TRANSFER TO ZBA TRANSFER ████993 | | 1,260.69 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 3-31 | .00 | 4-10 | .00 | 4-18 | .00 | 4-25 | .00 |
| 4-3 | .00 | 4-12 | .00 | 4-19 | .00 | 4-26 | .00 |
| 4-4 | .00 | 4-13 | .00 | 4-20 | .00 | 4-27 | .00 |
| 4-5 | .00 | 4-14 | .00 | 4-21 | .00 | 4-28 | .00 |
| 4-7 | .00 | 4-17 | .00 | 4-24 | .00 | | |

Thank you for banking with Riverside Main Office



**CITY NATIONAL BANK**

AN RBC COMPANY

PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE.  IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT.  ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  1. Tell us your name and account number.  2. The dollar amount of the suspected error.  3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC



**bchf**

| | |
|---|---|
| Pay Date: | 4/14/2023 |
| Pay Period: | 3/27/2023 - 4/9/2023 |
| PPN: | 08 - 00 |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/11/2023 1:00:25 PM |
| Run Type: | Normal |
| Run Number: | 311 |
| Check # Range: | 16292 - 906653469 |

| Borrego Health Totals | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | | |
| **Gross To Net** | | | | | | | | | | |
| | | | | | | | | | | EE Count: 614; Male: 171; Female: 443 |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| Earnings | Administrative Leave | | | | | | | | | $2,300.00 |
| | Bereavement | | | 72.0000 | $1,331.76 | 72.0000 | $1,331.76 | $1,331.76 | $1,331.76 | $5,491.75 |
| | Bonus | | | | $354,536.00 | | $354,536.00 | $354,536.00 | $354,536.00 | $400,786.00 |
| | Break Premium | | | 3.9998 | $110.51 | 3.9998 | $110.51 | $110.51 | $110.51 | $1,691.13 |
| | Cell Allowance | | | | $5,670.00 | | $5,670.00 | $5,670.00 | $5,670.00 | $24,000.00 |
| | Clinic Closure | | | | | | | | | $3,935.40 |
| | CME Stipend | | | | $1,500.00 | | $1,500.00 | $1,500.00 | $1,500.00 | $12,000.00 |
| | CME Training | | | 64.0000 | $5,990.93 | 64.0000 | $5,990.93 | $5,990.93 | $5,990.93 | $52,473.93 |
| | Covid Sick Pay | | | | | | | | | $19,168.92 |
| | Department Chair | | | | $1,538.46 | | $1,538.46 | $1,538.46 | $1,538.46 | $9,230.76 |
| | Doubletime | | | 1.8001 | $83.19 | 1.8001 | $83.19 | $83.19 | $83.19 | $1,130.92 |
| | Employee Recognition Program | | | | | | | | | $3,074.79 |
| | Extra Hours | | | 166.7000 | $27,187.08 | 166.7000 | $27,187.08 | $27,187.08 | $27,187.08 | $241,582.06 |
| | Gift Certificate | | | 241.5835 | $10,056.14 | 241.5835 | $10,056.14 | $10,056.14 | $10,056.14 | $84,783.11 |
| | Holiday Pay | | | | | | | | | $383,704.94 |
| | Holiday Pay Unscheduled | | | | | | | | | $53,610.34 |
| | Holiday Worked | | | | | | | | | $48,873.23 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | 32.0000 | $635.02 | 32.0000 | $635.02 | $635.02 | $635.02 | $11,136.75 |
| | LOA Vacation | | | | | | | | | $9,542.46 |
| | Location Pay Differential | | | | | | | | | $3,076.92 |
| | Meal Premium | | | 231.9980 | $5,562.70 | 231.9980 | $5,562.70 | $5,562.70 | $5,562.70 | $38,885.92 |
| | Mileage Reimb | | | | $11,290.95 | | $11,290.95 | $11,290.95 | $11,290.95 | $43,276.93 |
| | On Call | | | | $3,300.00 | | $3,300.00 | $3,300.00 | $3,300.00 | $13,810.00 |
| | On-call Stipend | | | | $4,350.00 | | $4,350.00 | $4,350.00 | $4,350.00 | $36,850.00 |
| | Overtime | | | 689.1820 | $23,672.79 | 689.1820 | $23,672.79 | $23,672.79 | $23,672.79 | $165,344.53 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | Regular | | | 34,394.3142 | $1,303,852.47 | 34,394.3142 | $1,303,852.47 | $1,303,852.47 | $1,303,852.47 | $10,200,919.78 |
| | Regular -retro | | | | | | | | | $15,040.71 |
| | Reimbursement | | | | | | | | | $259.60 |
| | Remote Work Stipend | | | | $4,600.00 | | $4,600.00 | $4,600.00 | $4,600.00 | $19,820.00 |
| | Self Care Day | | | | | | | | | $1,883.88 |
| | Sick | | | 1,614.6822 | $61,997.80 | 1,614.6822 | $61,997.80 | $61,997.80 | $61,997.80 | $499,526.10 |
| | Snow Day | | | 34.8665 | $745.30 | 34.8665 | $745.30 | $745.30 | $745.30 | $4,438.94 |
| | Supplemental Pay | | | | $6,145.44 | | $6,145.44 | $6,145.44 | $6,145.44 | $29,494.95 |
| | Travel Hours | | | 24.2000 | $3,475.82 | 24.2000 | $3,475.82 | $3,475.82 | $3,475.82 | $19,824.64 |
| | Vacation | | | 1,462.1485 | $59,654.87 | 1,462.1485 | $59,654.87 | $59,654.87 | $59,654.87 | $709,915.12 |
| | Vacation Payout | | | 42.9600 | $1,944.37 | 42.9600 | $1,944.37 | $1,944.37 | $1,944.37 | $129,405.34 |
| | **Total** | | $0.00 | 39,076.4348 | $1,899,231.60 | 39,076.4348 | $1,899,231.60 | $1,899,231.60 | $1,899,231.60 | $13,305,042.07 |

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 4/14/2023 |
| Pay Period: | 3/27/2023 - 4/9/2023 |
| PPN: | 08 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/11/2023 1:00:25 PM |
| Run Type: | Normal |
| Run Number: | 311 |
| Check # Range: | 16292 - 906653469 |

| Borrego Health Totals |
|---|
| **Borrego Community Health Foundation - 330440021-3404** |
| **Gross To Net** |

EE Count: 614; Male: 171; Female: 443

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| **Pre-Tax Deductions** | 125 Den HMO | | | | $1,365.70 | | $1,365.70 | $1,365.70 | $1,365.70 | $9,583.60 |
| | 125 DEN PPO | | | | $6,970.90 | | $6,970.90 | $6,970.90 | $6,970.90 | $49,088.25 |
| | 125 Med | | | | $18,956.02 | | $18,956.02 | $18,956.02 | $18,956.02 | $133,625.48 |
| | 401K Catch up Pretax | | | | $1,312.79 | | $1,312.79 | $1,312.79 | $1,312.79 | $13,110.06 |
| | 401K Elective Pre Tax | | | | $61,544.09 | | $61,544.09 | $61,544.09 | $61,544.09 | $428,692.34 |
| | Col Group Accident | | | | | | | | | $11.25 |
| | Col Group Med-Bridge | | | | | | | | | $24.75 |
| | **Total** | | **$0.00** | | **$90,149.50** | | **$90,149.50** | **$90,149.50** | **$90,149.50** | **$634,135.73** |
| | | | | | | | | | | |
| **Taxes** | 0001 Fed W/H | | | | $233,071.53 | | $233,071.53 | $233,071.53 | $233,071.53 | $1,520,474.86 |
| | 0003 FICA EE | | | | $115,431.49 | | $115,431.49 | $115,431.49 | $115,431.49 | $810,774.68 |
| | 0023 Fed MWT EE | | | | $26,995.87 | | $26,995.87 | $26,995.87 | $26,995.87 | $189,616.47 |
| | 0501 CA W/H | | | | $97,860.27 | | $97,860.27 | $97,860.27 | $97,860.27 | $593,188.78 |
| | 0505 CA DT EE | | | | $16,542.85 | | $16,542.85 | $16,542.85 | $16,542.85 | $116,199.75 |
| | 3601 OH W/H | | | | $64.49 | | $64.49 | $64.49 | $64.49 | $554.80 |
| | 36FP OkwdVillW/H-C | | | | $59.76 | | $59.76 | $59.76 | $59.76 | $505.85 |
| | **Total** | | **$0.00** | | **$490,026.26** | | **$490,026.26** | **$490,026.26** | **$490,026.26** | **$3,231,315.19** |
| | | | | | | | | | | |
| **Garnishments (Multiple Items)** | Creditor Garnishment | | | | $229.05 | | $229.05 | $229.05 | $229.05 | $892.36 |
| | Current Support | | | | $851.06 | | $851.06 | $851.06 | $851.06 | $6,498.36 |
| | State Tax Levy | | | | $529.19 | | $529.19 | $529.19 | $529.19 | $2,450.80 |
| | **Total** | | **$0.00** | | **$1,609.30** | | **$1,609.30** | **$1,609.30** | **$1,609.30** | **$9,841.52** |
| | | | | | | | | | | |
| **Post-Tax Deductions** | 401K Loan Re-Pmt | | | | $586.02 | | $586.02 | $586.02 | $586.02 | $4,894.62 |
| | Air Med | | | | | | | | | $1,088.00 |
| | Col Group - CI | | | | | | | | | $15.35 |
| | Col Group - STD | | | | | | | | | $90.40 |
| | Critical Illness | | | | $1,132.01 | | $1,132.01 | $1,132.01 | $1,132.01 | $7,167.68 |
| | Domestic Partner | | | | $1,025.00 | | $1,025.00 | $1,025.00 | $1,025.00 | $6,925.00 |
| | Employee Recognition Deduction | | | | | | | | | $3,067.51 |
| | Group Accident | | | | $679.90 | | $679.90 | $679.90 | $679.90 | $4,682.57 |
| | Medical Bridge | | | | $856.05 | | $856.05 | $856.05 | $856.05 | $6,048.40 |
| | MetLife Legal | | | | $177.84 | | $177.84 | $177.84 | $177.84 | $1,343.68 |
| | MetLife Pet Insurance | | | | | | | | | $10.00 |
| | Post VTL1 | | | | $2,298.29 | | $2,298.29 | $2,298.29 | $2,298.29 | $16,746.44 |
| | Post VTL2 | | | | $265.02 | | $265.02 | $265.02 | $265.02 | $1,948.70 |
| | Roth 401K Election-Post Tax | | | | $4,530.65 | | $4,530.65 | $4,530.65 | $4,530.65 | $33,261.31 |
| | Whole Life | | | | $2,380.84 | | $2,380.84 | $2,380.84 | $2,380.84 | $15,966.66 |
| | **Total** | | **$0.00** | | **$13,931.62** | | **$13,931.62** | **$13,931.62** | **$13,931.62** | **$103,256.32** |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

**bchf**

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 4/14/2023 |
| Pay Period: | 3/27/2023 - 4/9/2023 |
| PPN: | 08 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/11/2023 1:00:25 PM |
| Run Type: | Normal |
| Run Number: | 311 |
| Check # Range: | 16292 - 906653469 |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Gross To Net

EE Count: 614; Male: 171; Female: 443

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| **Net Pay** | | | | | | | $1,303,514.92 | $1,303,514.92 | $1,303,514.92 | $9,326,493.31 |
| Memo Earnings | *ER EAP* | | | | *$516.15* | | *$516.15* | *$516.15* | *$516.15* | *$3,676.29* |
| | *ER Ins Medical* | | | | *$38,800.00* | | *$38,800.00* | *$38,800.00* | *$38,800.00* | *$280,100.00* |
| | *ER Life* | | | | *$825.33* | | *$825.33* | *$825.33* | *$825.33* | *$5,915.38* |
| | *ER Vision* | | | | *$1,538.16* | | *$1,538.16* | *$1,538.16* | *$1,538.16* | *$11,134.67* |
| | *LOA Unpaid* | | | *24.0000* | | *24.0000* | | | | |
| | *MED Dom Partner IC* | | | | *$1,146.72* | | *$1,146.72* | *$1,146.72* | *$1,146.72* | *$7,835.92* |
| | *Unpaid Time* | | | *72.8170* | *$744.00* | *72.8170* | *$744.00* | *$744.00* | *$744.00* | *$744.00* |
| | Total | | $0.00 | 96.8170 | $43,570.36 | 96.8170 | $43,570.36 | $43,570.36 | $43,570.36 | $309,406.26 |
| Memo Deductions | Workers Comp ER | | | | $22,495.77 | | $22,495.77 | $22,495.77 | $22,495.77 | $157,631.91 |
| | Total | | $0.00 | | $22,495.77 | | $22,495.77 | $22,495.77 | $22,495.77 | $157,631.91 |

* *italicized amounts are not factored into net and impound totals*

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Tax Expense Summary

EE Count: 614; Male: 171; Female: 443

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | 6.2% | $1,861,794.75 | $115,431.49 | $1,861,794.75 | $115,431.49 | $1,861,794.75 | $115,431.49 | $13,077,008.13 | $810,774.68 |
| 0022 Fed MWT ER | 1.45% | $1,861,794.75 | $26,995.87 | $1,861,794.75 | $26,995.87 | $1,861,794.75 | $26,995.87 | $13,077,008.13 | $189,616.47 |
| 0004 Fed UT ER | | $39,664.27 | | $39,664.27 | | $39,664.27 | | $3,969,772.43 | |
| 0504 CA UT ER | | $39,372.38 | | $39,372.38 | | $39,372.38 | | $3,938,243.75 | |
| 0508 CA DRT | | $39,372.38 | | $39,372.38 | | $39,372.38 | | $3,938,243.75 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | | | $7,000.00 | |
| 3604 OH UT ER | | | | | | | | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | | | $7,000.00 | |
| OH WCT ER | | $2,390.50 | | $2,390.50 | | $2,390.50 | | $20,233.25 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | 2.7% | $904.20 | $24.41 | $904.20 | $24.41 | $904.20 | $24.41 | $14,528.68 | $392.27 |
| TX DRT | | $291.89 | | $291.89 | | $291.89 | | $10,528.68 | |
| **Total** | | | **$142,451.77** | | **$142,451.77** | | **$142,451.77** | | **$1,001,404.42** |

**bchf**

Pay Date: 4/14/2023
Pay Period: 3/27/2023 - 4/9/2023
PPN: 08 - 00

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

Run By: 12997
Commit Date: 4/11/2023 1:00:25 PM
Run Type: Normal
Run Number: 311
Check # Range: 16292 - 906653469

| | | | | | Borrego Health Totals | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Borrego Community Health Foundation - 330440021-3404 | | | | | | |
| | | | | | Wages and Tax Liabilities | | | | | EE Count: 614; Male: 171; Female: 443 | |

| | ID | Type | Rate | Current | | | QTD | | | YTD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tot Taxable Wage | Ltd Taxable Wage | Tax | Tot Taxable Wage | Ltd Taxable Wage | Tax | Tot Taxable Wage | Ltd Taxable Wage | Tax |
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,798,937.87 | $1,798,937.87 | $233,071.53 | $1,798,937.87 | $1,798,937.87 | $233,071.53 | $12,635,205.73 | $12,635,205.73 | $1,520,474.86 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,861,794.75 | $1,861,794.75 | $115,431.49 | $1,861,794.75 | $1,861,794.75 | $115,431.49 | $13,077,008.13 | $13,077,008.13 | $810,774.68 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,861,794.75 | $1,861,794.75 | $115,431.49 | $1,861,794.75 | $1,861,794.75 | $115,431.49 | $13,077,008.13 | $13,077,008.13 | $810,774.68 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,861,794.75 | $1,861,794.75 | $26,995.87 | $1,861,794.75 | $1,861,794.75 | $26,995.87 | $13,077,008.13 | $13,077,008.13 | $189,616.47 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,861,794.75 | $1,861,794.75 | $26,995.87 | $1,861,794.75 | $1,861,794.75 | $26,995.87 | $13,077,008.13 | $13,077,008.13 | $189,616.47 |
| | 330440021 | 0004 Fed UT ER | | $1,860,648.03 | $39,664.27 | | $1,860,648.03 | $39,664.27 | | $13,069,172.21 | $3,969,772.43 | |
| | **Total** | | | | | $517,926.25 | | | $517,926.25 | | | $3,521,257.16 |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,776,708.79 | $1,776,708.79 | $97,860.27 | $1,776,708.79 | $1,776,708.79 | $97,860.27 | $12,479,099.31 | $12,479,099.31 | $593,188.78 |
| | 910-4765-4 | 0504 CA UT ER | | $1,838,080.57 | $39,372.38 | | $1,838,080.57 | $39,372.38 | | $12,911,070.83 | $3,938,243.75 | |
| | Applied For | 0508 CA DRT | | $39,372.38 | $39,372.38 | | $39,372.38 | $39,372.38 | | $3,938,243.75 | $3,938,243.75 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,838,080.57 | $1,838,080.57 | $16,542.85 | $1,838,080.57 | $1,838,080.57 | $16,542.85 | $12,911,070.83 | $12,911,070.83 | $116,199.75 |
| | 3849378 | 1004 FL UT ER | | $10,293.15 | | | $10,293.15 | | | $81,884.36 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,390.50 | $2,390.50 | $64.49 | $2,390.50 | $2,390.50 | $64.49 | $20,233.25 | $20,233.25 | $554.80 |
| | 2000019090 | 3604 OH UT ER | | $2,390.50 | | | $2,390.50 | | | $20,233.25 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,390.50 | $2,390.50 | | $2,390.50 | $2,390.50 | | $20,233.25 | $20,233.25 | |
| | Applied For | 4404 TN UT ER | | $3,863.20 | | | $3,863.20 | | | $30,505.60 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | 2.7% | $6,308.43 | $904.20 | $24.41 | $6,308.43 | $904.20 | $24.41 | $27,492.91 | $14,528.68 | $392.27 |
| | Applied For | TX DRT | | $291.89 | $291.89 | | $291.89 | $291.89 | | $10,528.68 | $10,528.68 | |
| | **Total** | | | | | $114,492.02 | | | $114,492.02 | | | $710,956.60 |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,390.50 | $2,390.50 | $59.76 | $2,390.50 | $2,390.50 | $59.76 | $20,233.25 | $20,233.25 | $505.85 |
| | **Total** | | | | | $59.76 | | | $59.76 | | | $505.85 |
| **Total Taxes** | | | | | | $632,478.03 | | | $632,478.03 | | | $4,232,719.61 |

| | | Borrego Health Totals | | |
|---|---|---|---|---|
| | | Borrego Community Health Foundation - 330440021-3404 | | |
| | | Tax Service Liabilities | | |

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $233,071.53 | 330440021 | 0501 CA W/H | $97,860.27 | 910-4765-4 | 36FP OkwdVillW/H-C | $59.76 | Applied For |
| 0003 FICA EE | $115,431.49 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $115,431.49 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $26,995.87 | 330440021 | 0505 CA DT EE | $16,542.85 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $26,995.87 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $64.49 | 54198296 | | | |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

| bchf | | | **Payroll Summary Report (PR002)** | | | | **Dayforce** | |
|---|---|---|---|---|---|---|---|---|

**bchf**

Pay Date: 4/14/2023
Pay Period: 3/27/2023 - 4/9/2023
PPN: 08 - 00

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

Run By: 12997
Commit Date: 4/11/2023 1:00:25 PM
Run Type: Normal
Run Number: 311
Check # Range: 16292 - 906653469

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Tax Service Liabilities** | | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $24.41 | Applied For | | | |
| Total | $517,926.25 | | | $114,492.02 | | | $59.76 | |
| Total Tax Liability | | | | | | | $632,478.03 | |
| Total Tax Impound | | | | | | | $632,478.03 | |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Client Responsible Tax Liabilities** | | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| Total | $0.00 | | | $0.00 | | | $0.00 | |
| Total Taxes | | | | | | | $0.00 | |

| Borrego Health Totals | | |
|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | |
| **Net Payroll and Impounds** | | |
| | **Count** | **Amount** |
| Ceridian Checks 330440021-3404 | 18    ( 5 $0 ) | $20,193.49 |
| Ceridian Direct Deposits 330440021-3404 | 594    ( 37 $0 ) | $1,272,391.53 |
| **Total Net Payroll** | **612** | **$1,292,585.02** |
| Garnishments 330440021-3404 | 7 | $1,609.30 |
| **Total Garnishment Impound** | **7** | **$1,609.30** |
| Tax Liability 330440021-3404 | | $632,478.03 |
| **Total Tax Liability** | | **$632,478.03** |
| **Total Tax Impound** | | **$632,478.03** |
| **Total Impound** | | **$1,926,672.35** |
| Onsite Checks 330440021-3404 | 5 | $10,929.90 |
| **Total Adjustments** | **5** | **$10,929.90** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |
| **Total** | | **$1,937,602.25** |
| **Impound Date:** | | **Apr 13, 2023** |

**bchf**

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 4/14/2023 |
| Pay Period: | 3/27/2023 - 4/9/2023 |
| PPN: | 08 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/11/2023 1:00:25 PM |
| Run Type: | Normal |
| Run Number: | 311 |
| Check # Range: | 16292 - 906653469 |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 18   ( 5 $0 ) | $20,193.49 |
| | Ceridian Direct Deposits 330440021-3404 | 594   ( 37 $0 ) | $1,272,391.53 |
| | **Bank Total** | **612** | **$1,272,391.53** |
| **Total** | | **612** | **$1,292,585.02** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 569 | Employees Paid | 522 |
| New Hires** | 8 | Employees Not Paid** | 47 |
| Active** | 535 | Paid This Month* | 522 |
| Inactive** | 16 | Paid On 12th* | 0 |
| Terminated** | 12 | | |

*\* Value computed as of 4/11/2023 1:02:00 PM*          *\* Based on the paydate of the payrun*

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 4/28/2023 |
| Pay Period: | 4/10/2023 - 4/23/2023 |
| PPN: | 09 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/25/2023 11:47:40 AM |
| Run Type: | Normal |
| Run Number: | 312 |
| Check # Range: | 16897 - 906760079 |

| Borrego Health Totals | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | | |
| **Gross To Net** | | | | | | | | | | |
| | | | | | | | | EE Count: 619; Male: 172; Female: 447 | | |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| Earnings | Administrative Leave | | | | | | | | | $2,300.00 |
| | Bereavement | | | 32.0000 | $1,041.53 | 32.0000 | $1,041.53 | $2,373.29 | $2,373.29 | $6,533.28 |
| | Bonus | | | | $81,798.00 | | $81,798.00 | $436,334.00 | $436,334.00 | $482,584.00 |
| | Break Premium | | | 7.0000 | $174.99 | 7.0000 | $174.99 | $285.50 | $285.50 | $1,866.12 |
| | Cell Allowance | | | | $1,050.00 | | $1,050.00 | $6,720.00 | $6,720.00 | $25,050.00 |
| | Clinic Closure | | | | | | | | | $3,935.40 |
| | CME Stipend | | | | | | | $1,500.00 | $1,500.00 | $12,200.00 |
| | CME Training | | | 102.0001 | $8,524.37 | 102.0001 | $8,524.37 | $14,515.30 | $14,515.30 | $60,998.30 |
| | Covid Sick Pay | | | | | | | | | $19,168.92 |
| | Department Chair | | | | $1,538.46 | | $1,538.46 | $3,076.92 | $3,076.92 | $10,769.22 |
| | Doubletime | | | 1.2168 | $58.32 | 1.2168 | $58.32 | $141.51 | $141.51 | $1,189.24 |
| | Employee Recognition Program | | | | $940.00 | | $940.00 | $940.00 | $940.00 | $4,014.79 |
| | Extra Hours | | | 182.5500 | $26,871.67 | 182.5500 | $26,871.67 | $54,058.75 | $54,058.75 | $268,453.73 |
| | Gift Certificate | | | 287.0333 | $9,498.48 | 287.0333 | $9,498.48 | $19,554.62 | $19,554.62 | $94,281.59 |
| | Holiday Pay | | | 7.1361 | $335.76 | 7.1361 | $335.76 | $335.76 | $335.76 | $384,040.70 |
| | Holiday Pay Unscheduled | | | | | | | | | $53,610.34 |
| | Holiday Worked | | | | | | | | | $48,873.23 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | 32.0000 | $3,227.71 | 32.0000 | $3,227.71 | $3,862.73 | $3,862.73 | $14,364.46 |
| | LOA Vacation | | | | | | | | | $9,542.46 |
| | Location Pay Differential | | | | | | | | | $3,076.92 |
| | Meal Premium | | | 154.9974 | $3,696.26 | 154.9974 | $3,696.26 | $9,258.96 | $9,258.96 | $42,582.18 |
| | Mileage Reimb | | | | $3,043.40 | | $3,043.40 | $14,334.35 | $14,334.35 | $46,320.33 |
| | On Call | | | | | | | $3,300.00 | $3,300.00 | $13,810.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $9,350.00 | $9,350.00 | $41,850.00 |
| | Overtime | | | 586.4344 | $20,549.88 | 586.4344 | $20,549.88 | $44,222.67 | $44,222.67 | $185,894.41 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | PTO | | | 3.0000 | $262.65 | 3.0000 | $262.65 | $262.65 | $262.65 | $262.65 |
| | Regular | | | 33,503.1144 | $1,247,283.75 | 33,503.1144 | $1,247,283.75 | $2,551,136.22 | $2,551,136.22 | $11,448,203.53 |
| | Regular -retro | | | | | | | | | $15,040.71 |
| | Reimbursement | | | | $106.25 | | $106.25 | $106.25 | $106.25 | $365.85 |
| | Remote Work Stipend | | | | $1,100.00 | | $1,100.00 | $5,700.00 | $5,700.00 | $20,920.00 |
| | Self Care Day | | | 8.0000 | $156.48 | 8.0000 | $156.48 | $156.48 | $156.48 | $2,040.36 |
| | Sick | | | 1,634.1985 | $59,972.45 | 1,634.1985 | $59,972.45 | $121,970.25 | $121,970.25 | $559,498.55 |
| | Snow Day | | | | | | | $745.30 | $745.30 | $4,438.94 |
| | Supplemental Pay | | | | $3,997.72 | | $3,997.72 | $10,143.16 | $10,143.16 | $33,492.67 |
| | Travel Hours | | | 14.0000 | $4,000.00 | 14.0000 | $4,000.00 | $7,475.82 | $7,475.82 | $23,824.64 |
| | Vacation | | | 2,034.4332 | $103,094.15 | 2,034.4332 | $103,094.15 | $162,749.02 | $162,749.02 | $813,009.27 |
| | Vacation Payout | | | 501.5100 | $24,580.39 | 501.5100 | $24,580.39 | $26,524.76 | $26,524.76 | $153,985.73 |

**Confidential**

**© 2019 Ceridian HCM, Inc. All Rights Reserved.**

Page 1 of 6

**bchf**

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 4/28/2023 |
| Pay Period: | 4/10/2023 - 4/23/2023 |
| PPN: | 09 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/25/2023 11:47:40 AM |
| Run Type: | Normal |
| Run Number: | 312 |
| Check # Range: | 16897 - 906760079 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total** | | $0.00 | 39,090.6242 | $1,611,902.67 | 39,090.6242 | $1,611,902.67 | $3,511,134.27 | $3,511,134.27 | $14,916,944.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Pre-Tax Deductions** | 125 Den HMO | | | $1,339.04 | | $1,339.04 | $2,704.74 | $2,704.74 | $10,922.64 |
| | 125 DEN PPO | | | $6,990.53 | | $6,990.53 | $13,961.43 | $13,961.43 | $56,078.78 |
| | 125 Med | | | $18,300.00 | | $18,300.00 | $37,256.02 | $37,256.02 | $151,925.48 |
| | 401K Catch up Pretax | | | $1,048.48 | | $1,048.48 | $2,361.27 | $2,361.27 | $14,158.54 |
| | 401K Elective Pre Tax | | | $51,466.26 | | $51,466.26 | $113,010.35 | $113,010.35 | $480,158.60 |
| | Col Group Accident | | | | | | | | $11.25 |
| | Col Group Med-Bridge | | | | | | | | $24.75 |
| | **Total** | | $0.00 | $79,144.31 | | $79,144.31 | $169,293.81 | $169,293.81 | $713,280.04 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Taxes** | 0001 Fed W/H | | | $182,728.33 | | $182,728.33 | $415,799.86 | $415,799.86 | $1,703,203.19 |
| | 0003 FICA EE | | | $97,941.82 | | $97,941.82 | $213,373.31 | $213,373.31 | $908,716.50 |
| | 0023 Fed MWT EE | | | $22,957.50 | | $22,957.50 | $49,953.37 | $49,953.37 | $212,573.97 |
| | 0501 CA W/H | | | $72,315.47 | | $72,315.47 | $170,175.74 | $170,175.74 | $665,504.25 |
| | 0505 CA DT EE | | | $13,945.81 | | $13,945.81 | $30,488.66 | $30,488.66 | $130,145.56 |
| | 3601 OH W/H | | | $64.69 | | $64.69 | $129.18 | $129.18 | $619.49 |
| | 36FP OkwdVillW/H-C | | | $59.91 | | $59.91 | $119.67 | $119.67 | $565.76 |
| | **Total** | | $0.00 | $390,013.53 | | $390,013.53 | $880,039.79 | $880,039.79 | $3,621,328.72 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Garnishments (Multiple Items)** | Creditor Garnishment | | | $157.26 | | $157.26 | $386.31 | $386.31 | $1,049.62 |
| | Current Support | | | $773.53 | | $773.53 | $1,624.59 | $1,624.59 | $7,271.89 |
| | State Tax Levy | | | $262.67 | | $262.67 | $791.86 | $791.86 | $2,713.47 |
| | **Total** | | $0.00 | $1,193.46 | | $1,193.46 | $2,802.76 | $2,802.76 | $11,034.98 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post-Tax Deductions** | 401K Loan Re-Pmt | | | $586.02 | | $586.02 | $1,172.04 | $1,172.04 | $5,480.64 |
| | Air Med | | | $50.00 | | $50.00 | $50.00 | $50.00 | $1,138.00 |
| | Col Group - CI | | | | | | | | $15.35 |
| | Col Group - STD | | | | | | | | $90.40 |
| | Critical Illness | | | $1,157.29 | | $1,157.29 | $2,289.30 | $2,289.30 | $8,324.97 |
| | Domestic Partner | | | $1,025.00 | | $1,025.00 | $2,050.00 | $2,050.00 | $7,950.00 |
| | Employee Recognition Deduction | | | $940.00 | | $940.00 | $940.00 | $940.00 | $4,007.51 |
| | Group Accident | | | $676.29 | | $676.29 | $1,356.19 | $1,356.19 | $5,358.86 |
| | Medical Bridge | | | $863.40 | | $863.40 | $1,719.45 | $1,719.45 | $6,911.80 |
| | MetLife Legal | | | $177.84 | | $177.84 | $355.68 | $355.68 | $1,521.52 |
| | MetLife Pet Insurance | | | | | | | | $10.00 |
| | Post VTL1 | | | $2,302.97 | | $2,302.97 | $4,601.26 | $4,601.26 | $19,049.41 |
| | Post VTL2 | | | $264.43 | | $264.43 | $529.45 | $529.45 | $2,213.13 |
| | Roth 401K Election-Post Tax | | | $3,929.63 | | $3,929.63 | $8,460.28 | $8,460.28 | $37,190.94 |
| | Whole Life | | | $2,104.52 | | $2,104.52 | $4,485.36 | $4,485.36 | $18,071.18 |
| | **Total** | | $0.00 | $14,077.39 | | $14,077.39 | $28,009.01 | $28,009.01 | $117,333.71 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Net Pay** | | | | | | $1,127,473.98 | $2,430,988.90 | $2,430,988.90 | $10,453,967.29 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Memo Earnings** | *ER EAP* | | | *$506.85* | | *$506.85* | *$1,023.00* | *$1,023.00* | *$4,183.14* |
| | *ER Ins Medical* | | | *$38,300.00* | | *$38,300.00* | *$77,100.00* | *$77,100.00* | *$318,400.00* |
| | *ER Life* | | | *$821.67* | | *$821.67* | *$1,647.00* | *$1,647.00* | *$6,737.05* |

**Confidential**                    **© 2019 Ceridian HCM, Inc. All Rights Reserved.**                    **Page 2 of 6**

**bchf**

**Payroll Summary Report (PR002)**

**Dayforce**

**Borrego Health**

(Committed data only)

| | |
|---|---|
| Pay Date: | 4/28/2023 |
| Pay Period: | 4/10/2023 - 4/23/2023 |
| PPN: | 09 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/25/2023 11:47:40 AM |
| Run Type: | Normal |
| Run Number: | 312 |
| Check # Range: | 16897 - 906760079 |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Gross To Net

EE Count: 619; Male: 172; Female: 447

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| | *ER Vision* | | | | *$1,525.55* | | *$1,525.55* | *$3,063.71* | *$3,063.71* | *$12,660.22* |
| | *LOA Unpaid* | | | *72.0000* | | *72.0000* | | | | |
| | *MED Dom Partner IC* | | | | *$1,146.72* | | *$1,146.72* | *$2,293.44* | *$2,293.44* | *$8,982.64* |
| | *Unpaid Time* | | | *98.6830* | | *98.6830* | | *$744.00* | *$744.00* | *$744.00* |
| | Total | | $0.00 | 170.6830 | $42,300.79 | 170.6830 | $42,300.79 | $85,871.15 | $85,871.15 | $351,707.05 |
| Memo Deductions | *Workers Comp ER* | | | | *$19,219.43* | | *$19,219.43* | *$41,715.20* | *$41,715.20* | *$176,851.34* |
| | Total | | $0.00 | | $19,219.43 | | $19,219.43 | $41,715.20 | $41,715.20 | $176,851.34 |

*\* italicized amounts are not factored into net and impound totals*

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Tax Expense Summary

EE Count: 619; Male: 172; Female: 447

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | 6.2% | $1,579,706.70 | $97,941.82 | $3,441,501.45 | $213,373.31 | $3,441,501.45 | $213,373.31 | $14,656,714.83 | $908,716.50 |
| 0022 Fed MWT ER | 1.45% | $1,583,270.17 | $22,957.49 | $3,445,064.92 | $49,953.36 | $3,445,064.92 | $49,953.36 | $14,660,278.30 | $212,573.96 |
| 0004 Fed UT ER | | $43,075.86 | | $82,740.13 | | $82,740.13 | | $4,012,848.29 | |
| 0504 CA UT ER | | $43,000.96 | | $82,373.34 | | $82,373.34 | | $3,981,244.71 | |
| 0508 CA DRT | | $43,000.96 | | $82,373.34 | | $82,373.34 | | $3,981,244.71 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | | | $7,000.00 | |
| 3604 OH UT ER | | | | | | | | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | | | $7,000.00 | |
| OH WCT ER | | $2,396.25 | | $4,786.75 | | $4,786.75 | | $22,629.50 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | 2.7% | $74.90 | $2.02 | $979.10 | $26.43 | $979.10 | $26.43 | $14,603.58 | $394.29 |
| TX DRT | | $74.90 | | $366.79 | | $366.79 | | $10,603.58 | |
| **Total** | | | **$120,901.33** | | **$263,353.10** | | **$263,353.10** | | **$1,122,305.75** |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Wages and Tax Liabilities

EE Count: 619; Male: 172; Female: 447

| | ID | Type | Rate | Current | | | QTD | | | YTD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tot Taxable Wage | Ltd Taxable Wage | Tax | Tot Taxable Wage | Ltd Taxable Wage | Tax | Tot Taxable Wage | Ltd Taxable Wage | Tax |
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,530,755.43 | $1,530,755.43 | $182,728.33 | $3,329,693.30 | $3,329,693.30 | $415,799.86 | $14,165,961.16 | $14,165,961.16 | $1,703,203.19 |

**bchf**

Pay Date: 4/28/2023
Pay Period: 4/10/2023 - 4/23/2023
PPN: 09 - 00

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

Run By: 12997
Commit Date: 4/25/2023 11:47:40 AM
Run Type: Normal
Run Number: 312
Check # Range: 16897 - 906760079

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Wages and Tax Liabilities

EE Count: 619; Male: 172; Female: 447

| | ID | Type | Rate | Current Tot Taxable Wage | Current Ltd Taxable Wage | Current Tax | QTD Tot Taxable Wage | QTD Ltd Taxable Wage | QTD Tax | YTD Tot Taxable Wage | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 330440021 | 0003 FICA EE | 6.2% | $1,579,706.70 | $1,579,706.70 | $97,941.82 | $3,441,501.45 | $3,441,501.45 | $213,373.31 | $14,656,714.83 | $14,656,714.83 | $908,716.50 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,579,706.70 | $1,579,706.70 | $97,941.82 | $3,441,501.45 | $3,441,501.45 | $213,373.31 | $14,656,714.83 | $14,656,714.83 | $908,716.50 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,583,270.17 | $1,583,270.17 | $22,957.50 | $3,445,064.92 | $3,445,064.92 | $49,953.37 | $14,660,278.30 | $14,660,278.30 | $212,573.97 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,583,270.17 | $1,583,270.17 | $22,957.49 | $3,445,064.92 | $3,445,064.92 | $49,953.36 | $14,660,278.30 | $14,660,278.30 | $212,573.96 |
| | 330440021 | 0004 Fed UT ER | | $1,582,123.45 | $43,075.86 | | $3,442,771.48 | $82,740.13 | | $14,651,295.66 | $4,012,848.29 | |
| | **Total** | | | | | **$424,526.96** | | | **$942,453.21** | | | **$3,945,784.12** |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,509,063.02 | $1,509,063.02 | $72,315.47 | $3,285,771.81 | $3,285,771.81 | $170,175.74 | $13,988,162.33 | $13,988,162.33 | $665,504.25 |
| | 910-4765-4 | 0504 CA UT ER | | $1,560,142.23 | $43,000.96 | | $3,398,222.80 | $82,373.34 | | $14,471,213.06 | $3,981,244.71 | |
| | Applied For | 0508 CA DRT | | $43,000.96 | $43,000.96 | | $82,373.34 | $82,373.34 | | $3,981,244.71 | $3,981,244.71 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,549,542.76 | $1,549,542.76 | $13,945.81 | $3,387,623.33 | $3,387,623.33 | $30,488.66 | $14,460,613.59 | $14,460,613.59 | $130,145.56 |
| | 3849378 | 1004 FL UT ER | | $10,173.15 | | | $20,466.30 | | | $92,057.51 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,396.25 | $2,396.25 | $64.69 | $4,786.75 | $4,786.75 | $129.18 | $22,629.50 | $22,629.50 | $619.49 |
| | 2000019090 | 3604 OH UT ER | | $2,396.25 | | | $4,786.75 | | | $22,629.50 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,396.25 | $2,396.25 | | $4,786.75 | $4,786.75 | | $22,629.50 | $22,629.50 | |
| | Applied For | 4404 TN UT ER | | $3,763.20 | | | $7,626.40 | | | $34,268.80 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | 2.7% | $5,936.44 | $74.90 | $2.02 | $12,244.87 | $979.10 | $26.43 | $33,429.35 | $14,603.58 | $394.29 |
| | Applied For | TX DRT | | $74.90 | $74.90 | | $366.79 | $366.79 | | $10,603.58 | $10,603.58 | |
| | **Total** | | | | | **$86,327.99** | | | **$200,820.01** | | | **$797,284.59** |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,396.25 | $2,396.25 | $59.91 | $4,786.75 | $4,786.75 | $119.67 | $22,629.50 | $22,629.50 | $565.76 |
| | **Total** | | | | | **$59.91** | | | **$119.67** | | | **$565.76** |
| **Total Taxes** | | | | | | **$510,914.86** | | | **$1,143,392.89** | | | **$4,743,634.47** |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $182,728.33 | 330440021 | 0501 CA W/H | $72,315.47 | 910-4765-4 | 36FP OkwdVillW/H-C | $59.91 | Applied For |
| 0003 FICA EE | $97,941.82 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $97,941.82 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $22,957.50 | 330440021 | 0505 CA DT EE | $13,945.81 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $22,957.49 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $64.69 | 54198296 | | | |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

| | |
|---|---|
| Pay Date: | 4/28/2023 |
| Pay Period: | 4/10/2023 - 4/23/2023 |
| PPN: | 09 - 00 |

**Borrego Health**
(Committed data only)

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/25/2023 11:47:40 AM |
| Run Type: | Normal |
| Run Number: | 312 |
| Check # Range: | 16897 - 906760079 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $2.02 | Applied For | | | |
| **Total** | **$424,526.96** | | | **$86,327.99** | | | **$59.91** | |
| **Total Tax Liability** | | | | | | | **$510,914.86** | |
| **Total Tax Impound** | | | | | | | **$510,914.86** | |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Client Responsible Tax Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| **Total** | **$0.00** | | | **$0.00** | | | **$0.00** | |
| **Total Taxes** | | | | | | | **$0.00** | |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Net Payroll and Impounds

| | Count | | Amount |
|---|---|---|---|
| Ceridian Checks 330440021-3404 | 17 | { 2 $0 } | $27,700.80 |
| Ceridian Direct Deposits 330440021-3404 | 583 | { 29 $0 } | $1,079,095.66 |
| **Total Net Payroll** | **600** | | **$1,106,796.46** |
| Garnishments 330440021-3404 | 6 | | $1,193.46 |
| **Total Garnishment Impound** | **6** | | **$1,193.46** |
| Tax Liability 330440021-3404 | | | $510,914.86 |
| **Total Tax Liability** | | | **$510,914.86** |
| **Total Tax Impound** | | | **$510,914.86** |
| **Total Impound** | | | **$1,618,904.78** |
| Onsite Checks 330440021-3404 | 8 | | $27,728.06 |
| Void Checks 330440021-3404 | 2 | | ($7,050.54) |
| **Total Adjustments** | **10** | | **$20,677.52** |
| Cust Resp Taxes 330440021-3404 | | | $0.00 |
| **Total** | | | **$1,639,582.30** |
| **Impound Date:** | | | **Apr 27, 2023** |

**bchf**

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 4/28/2023 |
| Pay Period: | 4/10/2023 - 4/23/2023 |
| PPN: | 09 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 4/25/2023 11:47:40 AM |
| Run Type: | Normal |
| Run Number: | 312 |
| Check # Range: | 16897 - 906760079 |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 17  { 2 $0 } | $27,700.80 |
| | Ceridian Direct Deposits 330440021-3404 | 583  { 29 $0 } | $1,079,095.66 |
| | **Bank Total** | **600** | **$1,106,796.46** |
| **Total** | | **600** | **$1,106,796.46** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 561 | Employees Paid | 527 |
| New Hires** | 9 | Employees Not Paid** | 34 |
| Active** | 530 | Paid This Month* | 527 |
| Inactive** | 21 | Paid On 12th* | 527 |
| Terminated** | 7 | | |

*\* Value computed as of 4/25/2023 11:49:11 AM*          *\* Based on the paydate of the payrun*

**bchf**

**Payroll Summary Report (PR002)**

**Dayforce**

| | |
|---|---|
| Pay Date: | 5/12/2023 |
| Pay Period: | 4/24/2023 - 5/7/2023 |
| PPN: | 10 - 00 |

**Borrego Health**

(Committed data only)

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/9/2023 12:13:59 PM |
| Run Type: | Normal |
| Run Number: | 319 |
| Check # Range: | 16905 - 906862723 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | |
| **Gross To Net** | | | | | | | | | |
| | | | | | | | | | EE Count: 624; Male: 173; Female: 451 |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| Earnings | Administrative Leave | | | | | | | | | $2,300.00 |
| | Bereavement | | | 62.6500 | $1,810.65 | 62.6500 | $1,810.65 | $1,810.65 | $4,183.94 | $8,343.93 |
| | Bonus | | | | $13,875.00 | | $13,875.00 | $13,875.00 | $450,209.00 | $496,459.00 |
| | Break Premium | | | 6.0000 | $140.66 | 6.0000 | $140.66 | $140.66 | $426.16 | $2,006.78 |
| | Cell Allowance | | | | $5,550.00 | | $5,550.00 | $5,550.00 | $12,270.00 | $30,600.00 |
| | Clinic Closure | | | | | | | | | $3,935.40 |
| | CME Stipend | | | | $3,000.00 | | $3,000.00 | $3,000.00 | $4,500.00 | $15,200.00 |
| | CME Training | | | 40.0000 | $4,335.87 | 40.0000 | $4,335.87 | $4,335.87 | $18,851.17 | $65,334.17 |
| | Covid Sick Pay | | | | | | | | | $19,186.92 |
| | Department Chair | | | | $1,538.46 | | $1,538.46 | $1,538.46 | $4,615.38 | $12,307.68 |
| | Doubletime | | | 0.6502 | $32.42 | 0.6502 | $32.42 | $32.42 | $173.93 | $1,221.66 |
| | Employee Recognition Program | | | | | | | | $940.00 | $4,014.79 |
| | Extra Hours | | | 359.7373 | $52,386.88 | 359.7373 | $52,386.88 | $52,386.88 | $106,445.63 | $320,840.61 |
| | Gift Certificate | | | 148.0000 | $5,563.77 | 148.0000 | $5,563.77 | $5,563.77 | $25,118.39 | $99,845.36 |
| | Holiday Pay | | | | | | | | $335.76 | $384,040.70 |
| | Holiday Pay Unscheduled | | | | | | | | | $53,610.34 |
| | Holiday Worked | | | | | | | | | $48,873.23 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | 12.0000 | $253.20 | 12.0000 | $253.20 | $253.20 | $4,115.93 | $14,617.66 |
| | LOA Sick | | | 40.0000 | $2,403.85 | 40.0000 | $2,403.85 | $2,403.85 | $2,403.85 | $2,403.85 |
| | LOA Vacation | | | | | | | | | $9,542.46 |
| | Location Pay Differential | | | | $7,681.10 | | $7,681.10 | $7,681.10 | $7,681.10 | $10,758.02 |
| | Meal Premium | | | 165.9986 | $3,847.66 | 165.9986 | $3,847.66 | $3,847.66 | $13,106.62 | $46,429.84 |
| | Mileage Reimb | | | | $5,115.26 | | $5,115.26 | $5,115.26 | $19,449.61 | $51,435.59 |
| | On Call | | | | | | | | $3,300.00 | $13,810.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $5,000.00 | $14,350.00 | $46,850.00 |
| | Overtime | | | 564.9937 | $19,855.80 | 564.9937 | $19,855.80 | $19,855.80 | $64,078.47 | $205,750.21 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | PTO | | | | | | | | $262.65 | $262.65 |
| | Regular | | | 34,348.4705 | $1,288,935.38 | 34,348.4705 | $1,288,935.38 | $1,288,935.38 | $3,840,071.60 | $12,737,138.91 |
| | Regular -retro | | | | | | | | | $15,040.71 |
| | Reimbursement | | | | $1,567.70 | | $1,567.70 | $1,567.70 | $1,673.95 | $1,933.55 |
| | Remote Work Stipend | | | | $4,950.00 | | $4,950.00 | $4,950.00 | $10,650.00 | $25,870.00 |
| | Self Care Day | | | 8.0000 | $152.08 | 8.0000 | $152.08 | $152.08 | $308.56 | $2,192.44 |
| | Sick | | | 1,293.6824 | $47,810.86 | 1,293.6824 | $47,810.86 | $47,810.86 | $169,781.11 | $607,309.41 |
| | Snow Day | | | | | | | | $745.30 | $4,438.94 |
| | Supplemental Pay | | | | $5,000.74 | | $5,000.74 | $5,000.74 | $15,143.90 | $38,493.41 |
| | Travel Hours | | | 17.1500 | $2,796.18 | 17.1500 | $2,796.18 | $2,796.18 | $10,272.00 | $26,620.82 |
| | Vacation | | | 1,542.6317 | $63,121.71 | 1,542.6317 | $63,121.71 | $63,121.71 | $225,870.73 | $876,130.98 |

**bchf**

Pay Date: 5/12/2023
Pay Period: 4/24/2023 - 5/7/2023
PPN: 10 - 00

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

Run By: 12997
Commit Date: 5/9/2023 12:13:59 PM
Run Type: Normal
Run Number: 319
Check # Range: 16905 - 906862723

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| | Vacation Payout | | | 188.0900 | $4,645.50 | 188.0900 | $4,645.50 | $4,645.50 | $31,170.26 | $158,631.23 |
| | **Total** | | $0.00 | 38,798.0544 | $1,551,370.73 | 38,798.0544 | $1,551,370.73 | $1,551,370.73 | $5,062,505.00 | $16,468,315.47 |
| Pre-Tax Deductions | 125 Den HMO | | | | $1,446.62 | | $1,446.62 | $1,446.62 | $4,151.36 | $12,369.26 |
| | 125 DEN PPO | | | | $7,740.71 | | $7,740.71 | $7,740.71 | $21,702.14 | $63,819.49 |
| | 125 Med | | | | $19,394.16 | | $19,394.16 | $19,394.16 | $56,650.18 | $171,319.64 |
| | 401K Catch up Pretax | | | | $921.80 | | $921.80 | $921.80 | $3,283.07 | $15,080.34 |
| | 401K Elective Pre Tax | | | | $48,820.57 | | $48,820.57 | $48,820.57 | $161,830.92 | $528,979.17 |
| | Col Group Accident | | | | | | | | | $11.25 |
| | Col Group Med-Bridge | | | | | | | | | $24.75 |
| | **Total** | | $0.00 | | $78,323.86 | | $78,323.86 | $78,323.86 | $247,617.67 | $791,603.90 |
| Taxes | 0001 Fed W/H | | | | $168,542.19 | | $168,542.19 | $168,542.19 | $584,342.05 | $1,871,745.38 |
| | 0003 FICA EE | | | | $92,693.62 | | $92,693.62 | $92,693.62 | $306,066.93 | $1,001,410.12 |
| | 0023 Fed MWT EE | | | | $22,000.24 | | $22,000.24 | $22,000.24 | $71,953.61 | $234,574.21 |
| | 0501 CA W/H | | | | $65,663.78 | | $65,663.78 | $65,663.78 | $235,839.52 | $731,168.03 |
| | 0505 CA DT EE | | | | $13,180.81 | | $13,180.81 | $13,180.81 | $43,669.47 | $143,326.37 |
| | 3601 OH W/H | | | | $65.99 | | $65.99 | $65.99 | $195.17 | $685.48 |
| | 36FP OkwdVillW/H-C | | | | $60.83 | | $60.83 | $60.83 | $180.50 | $626.59 |
| | **Total** | | $0.00 | | $362,207.46 | | $362,207.46 | $362,207.46 | $1,242,247.25 | $3,983,536.18 |
| Garnishments (Multiple Items) | Creditor Garnishment | | | | $150.79 | | $150.79 | $150.79 | $537.10 | $1,200.41 |
| | Current Support | | | | $851.06 | | $851.06 | $851.06 | $2,475.65 | $8,122.95 |
| | State Tax Levy | | | | $609.73 | | $609.73 | $609.73 | $1,401.59 | $3,323.20 |
| | **Total** | | $0.00 | | $1,611.58 | | $1,611.58 | $1,611.58 | $4,414.34 | $12,646.56 |
| Post-Tax Deductions | 401K Loan Re-Pmt | | | | $586.02 | | $586.02 | $586.02 | $1,758.06 | $6,066.66 |
| | Air Med | | | | | | | | $50.00 | $1,138.00 |
| | Col Group - CI | | | | | | | | | $15.35 |
| | Col Group - STD | | | | | | | | | $90.40 |
| | Critical Illness | | | | $1,078.23 | | $1,078.23 | $1,078.23 | $3,367.53 | $9,403.20 |
| | Domestic Partner | | | | $1,977.17 | | $1,977.17 | $1,977.17 | $4,027.17 | $9,927.17 |
| | Employee Recognition Deduction | | | | | | | | $940.00 | $4,007.51 |
| | Group Accident | | | | $679.56 | | $679.56 | $679.56 | $2,035.75 | $6,038.42 |
| | Medical Bridge | | | | $856.05 | | $856.05 | $856.05 | $2,575.50 | $7,767.85 |
| | MetLife Legal | | | | $167.96 | | $167.96 | $167.96 | $523.64 | $1,689.48 |
| | MetLife Pet Insurance | | | | | | | | | $10.00 |
| | Post VTL1 | | | | $2,256.16 | | $2,256.16 | $2,256.16 | $6,857.42 | $21,305.57 |
| | Post VTL2 | | | | $274.14 | | $274.14 | $274.14 | $803.59 | $2,487.27 |
| | Roth 401K Election-Post Tax | | | | $3,755.33 | | $3,755.33 | $3,755.33 | $12,215.61 | $40,946.27 |

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 5/12/2023 |
| Pay Period: | 4/24/2023 - 5/7/2023 |
| PPN: | 10 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/9/2023 12:13:59 PM |
| Run Type: | Normal |
| Run Number: | 319 |
| Check # Range: | 16905 - 906862723 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net
EE Count: 624; Male: 173; Female: 451

| | Type | Adjustments Hours | Adjustments Amount | Current Hours | Current Amount | Total Hours | Total Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | Whole Life | | | | $2,078.40 | | $2,078.40 | $2,078.40 | $6,563.76 | $20,149.58 |
| | **Total** | | $0.00 | | $13,709.02 | | $13,709.02 | $13,709.02 | $41,718.03 | $131,042.73 |
| **Net Pay** | | | | | | | $1,095,518.81 | $1,095,518.81 | $3,526,507.71 | $11,549,486.10 |
| Memo Earnings | *ER EAP* | | | | *$508.71* | | *$508.71* | *$508.71* | *$1,531.71* | *$4,691.85* |
| | *ER Ins Medical* | | | | *$38,500.00* | | *$38,500.00* | *$38,500.00* | *$115,600.00* | *$356,900.00* |
| | *ER Life* | | | | *$829.91* | | *$829.91* | *$829.91* | *$2,476.91* | *$7,566.96* |
| | *ER Vision* | | | | *$1,532.64* | | *$1,532.64* | *$1,532.64* | *$4,596.35* | *$14,192.86* |
| | *LOA Unpaid* | | | *24.0000* | | *24.0000* | | | | |
| | *MED Dom Partner IC* | | | | *$1,146.72* | | *$1,146.72* | *$1,146.72* | *$3,440.16* | *$10,129.36* |
| | *Unpaid Time* | | | *115.8830* | | *115.8830* | | | *$744.00* | *$744.00* |
| | *Total* | | $0.00 | 139.8830 | $42,517.98 | 139.8830 | $42,517.98 | $42,517.98 | $128,389.13 | $394,225.03 |
| Memo Deductions | *Workers Comp ER* | | | | *$18,231.94* | | *$18,231.94* | *$18,231.94* | *$59,947.14* | *$195,083.28* |
| | *Total* | | $0.00 | | $18,231.94 | | $18,231.94 | $18,231.94 | $59,947.14 | $195,083.28 |

\* italicized amounts are not factored into net and impound totals

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Expense Summary
EE Count: 624; Male: 173; Female: 451

| Type | Rate | Current Ltd Taxable Wage | Current Tax | MTD Ltd Taxable Wage | MTD Tax | QTD Ltd Taxable Wage | QTD Tax | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|
| 0002 FICA ER | 6.2% | $1,495,058.49 | $92,693.62 | $1,495,058.49 | $92,693.62 | $4,936,559.94 | $306,066.93 | $16,151,773.32 | $1,001,410.12 |
| 0022 Fed MWT ER | 1.45% | $1,517,253.00 | $22,000.24 | $1,517,253.00 | $22,000.24 | $4,962,317.92 | $71,953.60 | $16,177,531.30 | $234,574.20 |
| 0004 Fed UT ER | | $46,233.42 | | $46,233.42 | | $128,973.55 | | $4,059,081.71 | |
| 0504 CA UT ER | | $46,133.42 | | $46,133.42 | | $128,506.76 | | $4,027,378.13 | |
| 0508 CA DRT | | $46,133.42 | | $46,133.42 | | $128,506.76 | | $4,027,378.13 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | |
| 1008 FL DRT | | | | | | | | $7,000.00 | $189.00 |
| 3604 OH UT ER | | | | | | | | $9,000.00 | |
| 3607 OH DRT | | | | | | | | $7,000.00 | $243.00 |
| OH WCT ER | | $2,433.25 | | $2,433.25 | | $7,220.00 | | $25,062.75 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | 2.7% | $100.00 | $2.70 | $100.00 | $2.70 | $1,079.10 | $29.13 | $14,703.58 | $396.99 |
| TX DRT | | $100.00 | | $100.00 | | $466.79 | | $10,703.58 | |
| **Total** | | **$114,696.56** | | **$114,696.56** | | **$378,049.66** | | **$1,237,002.31** | |

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 5/12/2023 |
| Pay Period: | 4/24/2023 - 5/7/2023 |
| PPN: | 10 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/9/2023 12:13:59 PM |
| Run Type: | Normal |
| Run Number: | 319 |
| Check # Range: | 16905 - 906862723 |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Wages and Tax Liabilities

EE Count: 624; Male: 173; Female: 451

| | ID | Type | Rate | Current Tot Taxable Wage | Current Ltd Taxable Wage | Current Tax | QTD Tot Taxable Wage | QTD Ltd Taxable Wage | QTD Tax | YTD Tot Taxable Wage | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,467,510.63 | $1,467,510.63 | $168,542.19 | $4,797,203.93 | $4,797,203.93 | $584,342.05 | $15,633,471.79 | $15,633,471.79 | $1,871,745.38 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,495,058.49 | $1,495,058.49 | $92,693.62 | $4,936,559.94 | $4,936,559.94 | $306,066.93 | $16,151,773.32 | $16,151,773.32 | $1,001,410.12 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,495,058.49 | $1,495,058.49 | $92,693.62 | $4,936,559.94 | $4,936,559.94 | $306,066.93 | $16,151,773.32 | $16,151,773.32 | $1,001,410.12 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,517,253.00 | $1,517,253.00 | $22,000.24 | $4,962,317.92 | $4,962,317.92 | $71,953.61 | $16,177,531.30 | $16,177,531.30 | $234,574.21 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,517,253.00 | $1,517,253.00 | $22,000.24 | $4,962,317.92 | $4,962,317.92 | $71,953.60 | $16,177,531.30 | $16,177,531.30 | $234,574.20 |
| | 330440021 | 0004 Fed UT ER | | $1,516,106.28 | $46,233.42 | | $4,958,877.76 | $128,973.55 | | $16,167,401.94 | $4,059,081.71 | |
| | **Total** | | | | | **$397,929.91** | | | **$1,340,383.12** | | | **$4,343,714.03** |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,445,465.39 | $1,445,465.39 | $65,663.78 | $4,731,237.20 | $4,731,237.20 | $235,839.52 | $15,433,627.72 | $15,433,627.72 | $731,168.03 |
| | 910-4765-4 | 0504 CA UT ER | | $1,493,762.96 | $46,133.42 | | $4,891,985.76 | $128,506.76 | | $15,964,976.02 | $4,027,378.13 | |
| | Applied For | 0508 CA DRT | | $46,133.42 | $46,133.42 | | $128,506.76 | $128,506.76 | | $4,027,378.13 | $4,027,378.13 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,464,532.45 | $1,464,532.45 | $13,180.81 | $4,852,155.78 | $4,852,155.78 | $43,669.47 | $15,925,146.04 | $15,925,146.04 | $143,326.37 |
| | 3849378 | 1004 FL UT ER | | $10,293.15 | | | $30,759.45 | | | $102,350.66 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,433.25 | $2,433.25 | $65.99 | $7,220.00 | $7,220.00 | $195.17 | $25,062.75 | $25,062.75 | $685.48 |
| | 2000019090 | 3604 OH UT ER | | $2,433.25 | | | $7,220.00 | | | $25,062.75 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,433.25 | $2,433.25 | | $7,220.00 | $7,220.00 | | $25,062.75 | $25,062.75 | |
| | Applied For | 4404 TN UT ER | | $3,863.20 | | | $11,489.60 | | | $38,132.00 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | 2.7% | $6,041.54 | $100.00 | $2.70 | $18,286.41 | $1,079.10 | $29.13 | $39,470.89 | $14,703.58 | $396.99 |
| | Applied For | TX DRT | | $100.00 | $100.00 | | $466.79 | $466.79 | | $10,703.58 | $10,703.58 | |
| | **Total** | | | | | **$78,913.28** | | | **$279,733.29** | | | **$876,197.87** |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,433.25 | $2,433.25 | $60.83 | $7,220.00 | $7,220.00 | $180.50 | $25,062.75 | $25,062.75 | $626.59 |
| | **Total** | | | | | **$60.83** | | | **$180.50** | | | **$626.59** |
| **Total Taxes** | | | | | | **$476,904.02** | | | **$1,620,296.91** | | | **$5,220,538.49** |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $168,542.19 | 330440021 | 0501 CA W/H | $65,663.78 | 910-4765-4 | 36FP OkwdVillW/H-C | $60.83 | Applied For |
| 0003 FICA EE | $92,693.62 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $92,693.62 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $22,000.24 | 330440021 | 0505 CA DT EE | $13,180.81 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $22,000.24 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $65.99 | 54198296 | | | |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

**bchf**

Pay Date: 5/12/2023
Pay Period: 4/24/2023 - 5/7/2023
PPN: 10 - 00

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

Run By: 12997
Commit Date: 5/9/2023 12:13:59 PM
Run Type: Normal
Run Number: 319
Check # Range: 16905 - 906862723

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | |
| Tax Service Liabilities | | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $2.70 | Applied For | | | |
| Total | $397,929.91 | | | $78,913.28 | | | $60.83 | |
| Total Tax Liability | | | | | | | $476,904.02 | |
| Total Tax Impound | | | | | | | $476,904.02 | |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | |
| Client Responsible Tax Liabilities | | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| Total | $0.00 | | | $0.00 | | | $0.00 | |
| Total Taxes | | | | | | | $0.00 | |

| Borrego Health Totals | | |
|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | |
| Net Payroll and Impounds | | |
| | **Count** | **Amount** |
| Ceridian Checks 330440021-3404 | 16    { 2 $0 } | $26,657.25 |
| Ceridian Direct Deposits 330440021-3404 | 580    { 26 $0 } | $1,056,898.11 |
| **Total Net Payroll** | **596** | **$1,083,555.36** |
| Garnishments 330440021-3404 | 9 | $1,611.58 |
| **Total Garnishment Impound** | **9** | **$1,611.58** |
| Tax Liability 330440021-3404 | | $476,904.02 |
| **Total Tax Liability** | | **$476,904.02** |
| **Total Tax Impound** | | **$476,904.02** |
| **Total Impound** | | **$1,562,070.96** |
| Onsite Checks 330440021-3404 | 12 | $13,627.77 |
| Void Checks 330440021-3404 | 1 | ($1,664.32) |
| **Total Adjustments** | **13** | **$11,963.45** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |
| **Total** | | **$1,574,034.41** |
| **Impound Date:** | | **May 11, 2023** |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

| | |
|---|---|
| Pay Date: | 5/12/2023 |
| Pay Period: | 4/24/2023 - 5/7/2023 |
| PPN: | 10 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/9/2023 12:13:59 PM |
| Run Type: | Normal |
| Run Number: | 319 |
| Check # Range: | 16905 - 906862723 |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 16   ( 2 $0 ) | $26,657.25 |
| | Ceridian Direct Deposits 330440021-3404 | 580   ( 26 $0 ) | $1,056,898.11 |
| | **Bank Total** | **596** | **$1,056,898.11** |
| **Total** | | **596** | **$1,083,555.36** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 558 | Employees Paid | 527 |
| New Hires** | 6 | Employees Not Paid** | 31 |
| Active** | 527 | Paid This Month* | 527 |
| Inactive** | 19 | Paid On 12th* | 0 |
| Terminated** | 10 | | |

*\* Value computed as of 5/9/2023 12:16:15 PM*       *\* Based on the paydate of the payrun*