# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

In Re. Borrego Community Health Foundation

§
§
§
§

Debtor(s)

Case No. 22-02384

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2023

Petition Date: 09/12/2022

Months Pending: 9

Industry Classification: | 6 | 2 | 2 | 1 |

Reporting Method:    Accrual Basis ◉    Cash Basis ○

Debtor's Full-Time Employees (current):    451

Debtor's Full-Time Employees (as of date of order for relief):    490

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Rosemarie MacIsaac

Signature of Responsible Party

07/26/2023

Date

Rosemarie MacIsaac, Chief Executive Officer

Printed Name of Responsible Party

587 Palm Canyon Dr., Suite 208, Borrego Springs, CA 92004

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | Borrego Community Health Foundation | Case No. | 22-02384 |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $18,929,005 | |
| b. Total receipts (net of transfers between accounts) | $7,472,616 | $92,639,550 |
| c. Total disbursements (net of transfers between accounts) | $10,965,224 | $82,787,700 |
| d. Cash balance end of month (a+b-c) | $15,436,397 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $10,965,224 | $82,787,700 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $35,202,456 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $31,583,368 |
| c. Inventory    (Book ⦿   Market ◯   Other ◯    (attach explanation)) | $3,144,192 |
| d. Total current assets | $70,948,768 |
| e. Total assets | $84,545,606 |
| f. Postpetition payables (excluding taxes) | $3,384,785 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $4,620 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $3,389,405 |
| k. Prepetition secured debt | $224,937 |
| l. Prepetition priority debt | $189,235 |
| m. Prepetition unsecured debt | $11,327,933 |
| n. Total liabilities (debt) (j+k+l+m) | $15,131,510 |
| o. Ending equity/net worth (e-n) | $69,414,096 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $8,381,061 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $8,381,061 | |
| d. Selling expenses | $34,593 | |
| e. General and administrative expenses | $5,814,631 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $140,028 | |
| h. Interest | $-10,263 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $4,215,569 | |
| k. Profit (loss) | $-1,813,497 | $2,043,006 |

UST Form 11-MOR (12/01/2021)

Debtor's Name  Borrego Community Health Foundation          Case No.  22-02384

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $1,269,770 | $6,879,536 | $2,250,280 | $6,082,472 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Ankura Consulting Group | Financial Professional | $909,835 | $2,144,365 | $909,835 | $2,144,365 |
| ii | Dentons US LLP | Lead Counsel | $0 | $1,047,398 | $168,127 | $879,271 |
| iii | Hooper, Lundy & Bookman | Special Counsel | $0 | $1,462,044 | $230,216 | $1,027,631 |
| iv | Kurtzman Carson Consultants | Other | $175,587 | $693,855 | $286,029 | $693,855 |
| v | FTI Consulting | Financial Professional | $0 | $702,855 | $245,670 | $668,250 |
| vi | Pachulski Stang Zeihl & Jones | Lead Counsel | $19,404 | $439,868 | $55,221 | $279,949 |
| vii | Patient Care Ombudsman | Other | $146,559 | $328,679 | $328,679 | $328,679 |
| viii | LBNY&G, LLP | Special Counsel | $18,385 | $60,472 | $26,503 | $60,472 |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  Borrego Community Health Foundation                                          Case No.  22-02384

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Borrego Community Health Foundation                                      Case No.  22-02384

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $225,262 | $1,187,834 | $259,379 | $1,151,658 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Berkeley Research Group | Other | $24,394 | $299,219 | $24,394 | $299,219 |
| ii | Wipfli LLP | Other | $0 | $252,255 | $0 | $216,079 |
| iii | Creative Media Group LLC | Other | $0 | $24,454 | $0 | $24,454 |
| iv | Higgs, Fletcher & Mack LLP | Special Counsel | $0 | $20,667 | $0 | $20,667 |
| v | Jarrard Inc. | Other | $42,963 | $379,876 | $77,080 | $379,876 |
| vi | Theodora Oringher | Special Counsel | $0 | $12,607 | $0 | $12,607 |
| vii | Greenberg, Glusker, Fields | Special Counsel | $3,898 | $44,749 | $3,898 | $44,749 |
| viii | Feldesman Tucker | Special Counsel | $18,039 | $18,039 | $18,039 | $18,039 |
| ix | Forvis LLP | Other | $12,750 | $12,750 | $12,750 | $12,750 |
| x | Vasquez & Company LLP | Other | $123,218 | $123,218 | $123,218 | $123,218 |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Borrego Community Health Foundation                                    Case No.  22-02384

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Borrego Community Health Foundation                    Case No.  22-02384

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name Borrego Community Health Foundation          Case No. 22-02384

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $1,495,030 | $8,067,368 | $2,509,658 | $7,234,130 | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $1,113,684 | $6,672,874 |
| d. Postpetition employer payroll taxes paid | $1,113,684 | $6,672,874 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $4,620 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ⦿  No ○ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ⦿ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ⦿  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ⦿  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ⦿ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ⦿  No ○  N/A ○ | |
| i. | Do you have:          Worker's compensation insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○  (if no, see Instructions) | |
| | General liability insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ⦿ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ⦿ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿  No ○ | |

Debtor's Name  Borrego Community Health Foundation                          Case No.  22-02384

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Rosemarie MacIsaac                                              Rosemarie MacIsaac
_____                    _____
Signature of Responsible Party                                 Printed Name of Responsible Party

Chief Executive Officer                                              07/26/2023
_____                    _____
Title                                                                            Date

Debtor's Name Borrego Community Health Foundation

Case No. 22-02384



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Borrego Community Health Foundation          Case No.  22-02384



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name  Borrego Community Health Foundation                                    Case No.  22-02384



PageThree



PageFour

**Borrego Community Health Foundation**

Debtors

**Statement of Cash Receipts and Disbursements**

($ in US Dollars)

| Debtor(s): | Borrego Community Health Foundation | |
|---|---|---|
| | Current Month 5/31/2023 | Cumulative 5/31/2023 |
| **Cash at Beginning of Period[1]** | $ 18,929,005 | |
| **Receipts** | | |
| Operating Cash Receipts | 7,472,616 | 75,504,400 |
| Intercompany Receipts - Debtors | - | - |
| Intercompany Receipts - Non-debtors | - | - |
| Non-Operating Inflows[2] | - | 17,135,150 |
| **Total Cash Receipts** | **7,472,616** | **92,639,550** |
| **Disbursements** | | |
| Operating Cash Disbursements | 8,479,931 | 75,350,220 |
| Non-Operating Cash Disbursements | - | (629,896) |
| Intercompany Disbursements - Debtors | - | - |
| Intercompany Disbursements - Non-debtors | - | - |
| Interest Payments and Fees | - | - |
| Professional Fees | 2,223,629 | 7,165,151 |
| Other Restructuring Disbursements | 261,664 | 902,224 |
| **Total Disbursements** | **10,965,224** | **82,787,700** |
| **Net Cash Flow** | | |
| Net Cash Flow *(Total Receipts less Total Disbursements)* | (3,492,609) | 9,851,850 |
| **Net Cash Flow From DIP Loan** | | |
| Gross DIP Loan Proceeds | - | - |
| Less: Deductions for fees and expenses | - | - |
| **Net DIP Loan Proceeds** | **-** | **-** |
| | | |
| Exchange Rate Gain/(Loss) | - | - |
| **Cash at End of Period** | **15,436,396** | **-** |
| Outstanding Check Float and Deposits in Transit | - | - |
| **Bank Cash at End of Period** | $ **15,436,396** | **-** |
| **Disbursements for Calculating U.S. Trustee Quarterly Fees** | | |
| Total Disbursements | 10,965,224 | 19,524,639 |
| Less: Amounts paid on behalf of other Debtors | - | - |
| Disbursements made by third party for the benefit of the estate | - | - |
| Total disbursements for quarterly fee calculation | 10,965,224 | 19,524,639 |

[1] Ending cash does not reconcile to ending cash on the balance sheet due to the timing of when expenses / revenue is recorded and when disbursements / receipts are actually received.

[2] Represents American Rescue Plan Act grant draws during the period.

**Borrego Community Health Foundation**

Debtors

| Balance Sheet<br>($ in US Dollars)<br>Assets | **Borrego Community Health Foundation**<br>**5/31/2023** |
|---|---|
| **Current Assets** | |
| Cash and cash equivalents | $   16,190,349 |
| Accounts receivable, uncollectible | - |
| Accounts receivable, net | 35,202,456 |
| Inventories, net | 3,144,192 |
| Other Receivables, Prepaids, & Deposits | 16,411,771 |
| Short Term Deferred Tax Assets | - |
| **Total Current Assets** | **70,948,768** |
| Fixed assets, net | 11,718,159 |
| Other long-term assets | 1,878,679 |
| **Total Assets** | **$   84,545,606** |
| **Liabilities and Owners' Equity** | |
| **Liabilities Not Subject to Compromise** | |
| A/P Clearing | - |
| Outstanding Checks | - |
| Trade & Bills Payable | - |
| Accounts payable (excl. taxes) | 3,384,785 |
| Postpetition taxes payable | 4,620 |
| Postpetition taxes past due | - |
| Total postpetition debt | **3,389,405** |
| Trade & Bills Payables (Intercompany) | - |
| Accrued liabilities | - |
| Other long-term liabilities | - |
| LT Lease Liability | - |
| **Total Liabilities Not Subject To Compromise** | **3,389,405** |
| **Liabilities Subject to Compromise** | |
| Prepetition secured debt[1] | 224,937 |
| Prepetition priority debt[1] | 189,235 |
| Prepetition unsecured debt[1] | 11,327,933 |
| Other | 84,393,531 |
| **Total Liabilities Subject to Compromise** | **96,135,636** |
| **Total Liabilities** | **99,525,041** |
| **Owners' Equity** | |
| Prepetition Retained Earnings / (Accumulated Deficit) | (8,864,192) |
| Postpetition Retained Earnings / (Accumulated Deficit) | (6,115,243) |
| **Total Retained Earnings** | **(14,979,435)** |
| **Total Liabilities and Equity** | **$   84,545,606** |
| **Ending equity/net worth** | **$   (14,979,435)** |

[1] Represents balances as of 9/12/22 Petition Date, as presented in the Schedules of Assets and Liabilities [Docket No. 97].

**Borrego Community Health Foundation**

Debtors

| Statement of Operations<br>($ in US Dollars) | Borrego Community Health Foundation | |
|---|---|---|
| | Current Period<br>5/31/2023 | Cumulative<br>5/31/2023 |
| Net Patient & Other Revenue | 6,926,227 | 59,313,914 |
| Net Grant Revenue | 1,454,834 | 16,905,586 |
| **Net Revenue**[1] | **8,381,061** | **76,219,500** |
| **OTHER INCOME AND EXPENSES** | | |
| Selling expenses | 34,593 | 217,908 |
| General and administrative expenses | 5,814,631 | 46,765,291 |
| Other expenses | - | 6,163,764 |
| Depreciation and/or amortization (not included in 4b) | 140,028 | 1,235,845 |
| Other Non-Operating Income | - | - |
| Net Interest (Income)/Expense | (10,263) | (65,104) |
| **Net Profit Before Reorganization Items** | **2,402,072** | **21,901,796** |
| | | |
| Reorganization items | - | - |
| **Total Reorganization Expenses** | - | - |
| Non-recurring items | 4,215,569 | 19,858,789 |
| Taxes (local, state, and federal) | - | - |
| **Net Income (Loss)** | **$ (1,813,497)** | **$ 2,043,006** |
| Total Discontinued Profit | - | - |
| OCI/Expense, Net of tax | - | - |
| NCI Income/Expense | - | - |
| **Profit Attributable to SH** | **$ (1,813,497)** | **$ 2,043,006** |

[1] Amount includes Net Patient Revenue, Net Pharmacy Revenue and Grant Revenue (including ARPA Grant).

**Borrego Community Health Foundation**

Part 7a: Schedule of Payments on Prepetition Debts
($ in US Dollars)

**Note:** Payments only as authorized by Court order.

**Borrego Community Health Foundation**

Accounts Receivable Aging - May 2023
($ in US Dollars)

| Accounts Receivable Aging (Net of Allowances) | Balance |
|---|---|
| 0 - 30 days old | $     1,626,769 |
| 31 - 60 days old | 1,063,743 |
| 61 - 90 days old | 928,576 |
| 91+ days old | 31,583,368 |
| **Total Accounts Receivable** | **$     35,202,457** |

**Borrego Community Health Foundation**

Part 7c: Schedule of Payments to Insiders

($ in US Dollars)

| Recipient | Date of payment of benefit provided | Amount of cash payment or market value of non-cash payment | Reason for payment |
|---|---|---|---|
| Chief Executive Officer | 5/12/2023 | $ 16,620.00 | May Wages & Benefits |
| Chief Operating Officer | 5/12/2023 | $ 11,670.00 | May Wages & Benefits |
| Chief Legal Officer | 5/12/2023 | $ 12,500.00 | May Wages & Benefits |
| Chief Compliance Officer | 5/12/2023 | $ 10,312.31 | May Wages & Benefits |
| Chief Compliance Officer | 5/12/2023 | $ 4,585.56 | Employee Expense Reimbursement |
| VP of Information Technology | 5/12/2023 | $ 8,946.15 | May Wages & Benefits |
| Chief Executive Officer | 5/26/2023 | $ 16,500.00 | May Wages & Benefits |
| Chief Operating Officer | 5/26/2023 | $ 11,600.00 | May Wages & Benefits |
| Chief Legal Officer | 5/26/2023 | $ 12,500.00 | May Wages & Benefits |
| Chief Compliance Officer | 5/26/2023 | $ 10,192.31 | May Wages & Benefits |
| VP of Information Technology | 5/26/2023 | $ 8,846.15 | May Wages & Benefits |
| Chief Compliance Officer | 5/31/2023 | $ 2,147.79 | Employee Expense Reimbursement |

# CITY NATIONAL BANK
## AN RBC COMPANY

Page 1          (250)

Account #: ████1993

This statement: May 31, 2023
Last statement: April 28, 2023

Contact us:
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

075                              0830G
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR -IN-POSSESSION
DIP CASE NO. #22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

cnb.com

## Analyzed Checking Account

### Account Summary

| | |
|---|---|
| Account number | ████1993 |
| Minimum balance | $8,753,783.02 |
| Average balance | $10,920,730.31 |
| Avg. collected balance | $10,782,727.00 |

### Account Activity

| | | | |
|---|---|---|---|
| Beginning balance (4/28/2023) | | | $11,674,879.77 |
| Credits | Deposits (17) | + 4,026,491.43 | |
| | Electronic cr (541) | + 4,401,048.12 | |
| | Other credits (0) | + 0.00 | |
| | Total credits | | + $8,427,539.55 |
| Debits | Checks paid (250) | - 3,869,075.54 | |
| | Electronic db (214) | - 3,565,892.18 | |
| | Other debits (18) | - 3,766,323.52 | |
| | Total debits | | - $11,201,291.24 |
| Ending balance (5/31/2023) | | | $8,901,128.08 |

### DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 5-1 | E-Deposit | 00000001 | 4,401.13 |
| 5-2 | E-Deposit | 00000001 | 687,084.82 |
| 5-3 | E-Deposit | 00000001 | 104,826.73 |
| 5-4 | E-Deposit | 00000001 | 181,024.32 |
| 5-5 | E-Deposit | 00000001 | 144,461.81 |
| 5-10 | E-Deposit | 00000001 | 516,383.87 |
| 5-12 | E-Deposit | 00000001 | 67,458.66 |
| 5-15 | E-Deposit | 00000001 | 9,314.67 |
| 5-16 | E-Deposit | 00000001 | 611,330.41 |
| 5-17 | E-Deposit | 00000001 | 6,905.34 |
| 5-18 | E-Deposit | 00000001 | 5,171.63 |
| 5-19 | E-Deposit | 00000001 | 21,992.82 |
| 5-22 | E-Deposit | 00000001 | 832,442.76 |
| 5-25 | E-Deposit | 00000001 | 1,863.50 |
| 5-26 | E-Deposit | 00000001 | 17,403.61 |
| 5-30 | E-Deposit | 00000001 | 795,408.38 |
| 5-31 | E-Deposit | 00000001 | 19,016.97 |

### ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 5-1 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1053126 | .01 |
| 5-1 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 042723 | 5.00 |
| 5-1 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050 DE SERT HOT SPRINGS 042723 | 10.00 |



**CITY NATIONAL BANK**
**AN RBC COMPANY**

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 2
Account #: ████1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-1 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 042723 | 12.60 |
| 5-1 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 042723 | 16.00 |
| 5-1 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082326834*1 341858379\ | 23.76 |
| 5-1 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*23118B100006 1498*1464348775*00 0004567\ | 24.00 |
| 5-1 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG7902108278 9933111728713*1391 995276*0000UMR01\ | 24.86 |
| 5-1 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CK0942108330 6783111780398*1391 995276*0000UMR01\ | 39.86 |
| 5-1 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823116000315 444*1066033492\ | 43.18 |
| 5-1 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082326833*1 341858379\ | 49.91 |
| 5-1 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823116000315 445*1066033492\ | 63.63 |
| 5-1 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1902526607*1 411289245*00008772 6\ | 73.42 |
| 5-1 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 042723 | 105.00 |
| 5-1 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 042723 | 135.00 |
| 5-1 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1902514559*1 411289245*00008772 6\ | 136.15 |
| 5-1 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082326831*1 341858379\ | 147.16 |
| 5-1 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082326832*1 341858379\ | 150.85 |
| 5-1 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082326830*1 341858379\ | 221.50 |
| 5-1 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1678697* 1330704304\ | 2,000.00 |
| 5-1 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 7,358.43 |
| 5-1 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 042723 | 9,414.32 |
| 5-1 | Preauthorized Credit OPTUMRX ADMINIST ACHPMT CCD BORREGO COMMUN TRN*1*RX07163226*1 330441200*0000PWRR X\ | 15,844.56 |
| 5-1 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1678676* 1330704304\ | 31,000.00 |
| 5-1 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 89,386.05 |
| 5-1 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1678344* 1330704304\ | 171,693.16 |
| 5-1 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1678810* 1330704304\ | 626,481.65 |
| 5-2 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 042823 | 6.00 |
| 5-2 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CF9952408077 5023114851552*1391 995276*0000UMR01\ | 7.29 |
| 5-2 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300980591068  CE NTRO MEDICO EL CAJ ON 042823 | 15.18 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 3
Account #: ████ 1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-2 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 042823 | 16.55 |
| 5-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082625494*1 341858379\ | 29.30 |
| 5-2 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23118B100024 369400*1954468482~ | 37.24 |
| 5-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082625495*1 341858379\ | 47.54 |
| 5-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082625496*1 341858379\ | 63.05 |
| 5-2 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 042823 | 80.00 |
| 5-2 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23118B100023 751500*1954468482~ | 88.58 |
| 5-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082625492*1 341858379\ | 114.20 |
| 5-2 | Preauthorized Credit RIVERSIDE CNTY PAYMENT CCD BORREGO COMMUN RMR*IV*00000000000 231181025**120.32\ | 120.32 |
| 5-2 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 043023 | 129.66 |
| 5-2 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 042823 | 152.00 |
| 5-2 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900430711*1 460907261\ | 252.22 |
| 5-2 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 042823 | 321.23 |
| 5-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082625493*1 341858379\ | 453.36 |
| 5-2 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 897.88 |
| 5-2 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082625491*1 341858379\ | 1,171.03 |
| 5-2 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908018472*13 63569642~ | 1,873.22 |
| 5-2 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006967978*14 31420563\ | 14,204.84 |
| 5-2 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 15,154.05 |
| 5-3 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1903683105*1 411289245*00008772 6\ | .70 |
| 5-3 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1063572 | 18.10 |
| 5-3 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN TRN*1*23120B100003 6709*1464348775*00 0004567\ | 26.18 |
| 5-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 050123 | 50.00 |
| 5-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082794006*1 341858379\ | 58.35 |
| 5-3 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882311801060 787*1066033492\ | 58.79 |
| 5-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 050123 | 60.00 |
| 5-3 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1053308 | 60.84 |
| 5-3 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1903690631*1 411289245*00008772 6\ | 73.57 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 4
Account #: ▆▆▆1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082794005*1 341858379\ | 93.49 |
| 5-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082794004*1 341858379\ | 133.97 |
| 5-3 | Preauthorized Credit DELTADNTLINS 3C HCCLAIMPMT CCD DESERT HOT SPR TRN*1*202304300019 912*1942761537*942 76~ | 145.20 |
| 5-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 050123 | 146.00 |
| 5-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082794007*1 341858379\ | 159.86 |
| 5-3 | Preauthorized Credit LASALLE MEDICAL ACH BATCH BORREGO COMMUNITY CCD | 425.00 |
| 5-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082794003*1 341858379\ | 445.41 |
| 5-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 050123 | 1,081.95 |
| 5-3 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1680902* 1330704304\ | 16,227.27 |
| 5-3 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 83,363.54 |
| 5-4 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23122B100021 035500*1954468482~ | .02 |
| 5-4 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ49276389* 1411289245*0000877 26\ | 19.86 |
| 5-4 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ49321601* 1411289245*0000877 26\ | 34.86 |
| 5-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082956953*1 341858379\ | 37.51 |
| 5-4 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD WOLCOTT DENTAL TRN*1*202305010027 729*1941461312*777 77~ | 46.00 |
| 5-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082956952*1 341858379\ | 46.41 |
| 5-4 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 050223 | 75.00 |
| 5-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082956954*1 341858379\ | 77.76 |
| 5-4 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 050223 | 100.00 |
| 5-4 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 050223 | 151.50 |
| 5-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082956951*1 341858379\ | 181.98 |
| 5-4 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ49337375* 1411289245*0000877 26\ | 212.13 |
| 5-4 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 050223 | 230.50 |
| 5-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082956950*1 341858379\ | 238.61 |
| 5-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082956955*1 341858379\ | 473.12 |
| 5-4 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1082956949*1 341858379\ | 514.66 |
| 5-4 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23122B100021 035400*1954468482~ | 637.29 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 5
Account #: ▮▮▮1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-4 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 982.63 |
| 5-4 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 050223 | 1,622.27 |
| 5-4 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*304712 *HCCLAIMPMT* | 3,694.85 |
| 5-4 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 201,689.88 |
| 5-5 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1904844731*1 411289245*00008772 6\ | 10.50 |
| 5-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1083314643*1 341858379\ | 37.25 |
| 5-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1083314647*1 341858379\ | 61.03 |
| 5-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1083314645*1 341858379\ | 101.96 |
| 5-5 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1053626 | 152.28 |
| 5-5 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1904851735*1 411289245*00008772 6\ | 163.66 |
| 5-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1083314644*1 341858379\ | 245.47 |
| 5-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 050323 | 248.60 |
| 5-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1083314646*1 341858379\ | 448.15 |
| 5-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 050323 | 474.17 |
| 5-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1083314642*1 341858379\ | 556.56 |
| 5-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 050323 | 610.30 |
| 5-5 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908032548*13 63569642~ | 691.44 |
| 5-5 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1685358* 1330704304\ | 4,936.14 |
| 5-5 | Preauthorized Credit MEDICARE-DUAL DOD REMIT CCD BORREGO PHARMA TRN*1*04018955*143 1420563\ | 10,603.68 |
| 5-5 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 10,654.37 |
| 5-5 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY CCD | 45,116.43 |
| 5-5 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0277314*1 262326076*00000101 1~ | 82,292.49 |
| 5-5 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0277322*1 262326076*00000101 1~ | 106,788.92 |
| 5-8 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823123000180 913*1066033492\ | 2.70 |
| 5-8 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | 16.00 |
| 5-8 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823123000180 902*1066033492\ | 21.33 |
| 5-8 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1053855 | 24.01 |
| 5-8 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 050423 | 30.00 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 6
Account #: ████1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-8 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1083348459*1 341858379\ | 33.96 |
| 5-8 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG | |
| | 39300980897986  DE SERT HOTSPRGS WELL NE 050423 | 36.00 |
| 5-8 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823123000180 906*1066033492\ | 41.33 |
| 5-8 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH | |
| | CCD | 109.00 |
| 5-8 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO | |
| | 39300981316374  CE NTRO MEDICO CATH C IT 050423 | 127.50 |
| 5-8 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823123000180 924*1066033492\ | 133.21 |
| 5-8 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1083348458*1 341858379\ | 152.22 |
| 5-8 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*EFT0278491*1 262326076*00000101 1~ | 172.70 |
| 5-8 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*EFT0278496*1 262326076*00000101 1~ | 172.70 |
| 5-8 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1083348460*1 341858379\ | 177.16 |
| 5-8 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK | |
| | CCD | 325.90 |
| 5-8 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN | |
| | 39300981685828  BO RREGO COMMUNITY HE AL 050423 | 609.76 |
| 5-8 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1083348457*1 341858379\ | 946.31 |
| 5-8 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 40,431.69 |
| 5-9 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23125B100027 702800*1954468482~ | .01 |
| 5-9 | Preauthorized Credit JOBOT ACCTVERIFY 025HNVMGEVHYK0M BORREGO HEALTH CCD | .83 |
| 5-9 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA | |
| | 39300981266538  AN ZA CMNTY HEALTH CA RE 050523 | 9.00 |
| 5-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1083850036*1 341858379\ | 23.76 |
| 5-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1083850038*1 341858379\ | 23.77 |
| 5-9 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE | |
| | 39300981419954  SA N JACINTO HEALTH C TR 050523 | 30.00 |
| 5-9 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*882312301047 182*1066033492\ | 58.12 |
| 5-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1083850034*1 341858379\ | 82.37 |
| 5-9 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*800780229*12 62326076~ | 83.32 |
| 5-9 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1906089184*1 411289245*00008772 6\ | 91.63 |
| 5-9 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*EFT0279688*1 262326076*00000101 1~ | 95.65 |
| 5-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1083850035*1 341858379\ | 105.71 |
| 5-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1083850032*1 341858379\ | 133.92 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 7
Account #: ████1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-9 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900432624*1 460907261\ | 137.53 |
| 5-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1083850033*1 341858379\ | 141.27 |
| 5-9 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 050523 | 143.00 |
| 5-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1083850037*1 341858379\ | 164.81 |
| 5-9 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0279692*1 262326076*00000101 1~ | 191.30 |
| 5-9 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 050523 | 269.10 |
| 5-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1083850031*1 341858379\ | 321.37 |
| 5-9 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 431.61 |
| 5-9 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 050523 | 687.81 |
| 5-9 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1083850030*1 341858379\ | 813.76 |
| 5-9 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006977150*14 31420563\ | 47,945.44 |
| 5-9 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 76,147.26 |
| 5-9 | Preauthorized Credit CHG GENERAL CHG CCD BORREGO COMMUN TRN*1*000000 *MONTHLY CAPITATIO | 224,574.60 |
| 5-10 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1906730637*1 411289245*00008772 6\ | .70 |
| 5-10 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800787532*12 62326076~ | 26.71 |
| 5-10 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23128B100021 309600*1954468482~ | 29.72 |
| 5-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 050823 | 32.45 |
| 5-10 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*889288370*12 62326076~ | 56.39 |
| 5-10 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908052104*13 63569642~ | 70.78 |
| 5-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084040089*1 341858379\ | 76.92 |
| 5-10 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23128B100021 778600*1954468482~ | 85.83 |
| 5-10 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1906737613*1 411289245*00008772 6\ | 96.53 |
| 5-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 050823 | 100.00 |
| 5-10 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9906450974*1 952931460*00009595 9\ | 115.19 |
| 5-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 050823 | 374.25 |
| 5-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 050823 | 408.20 |
| 5-10 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 439.86 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 8
Account #: ____1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1084040088*1 341858379\ | 2,258.81 |
| 5-10 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN<br>TRN*1*EFT-1689728* 1330704304\ | 20,064.82 |
| 5-10 | Preauthorized Credit CARE1STHLTHPLAN CORP PAY CCD BORREGO HEALTH MAY 2023<br>GMC CAPIT ATION | 25,109.00 |
| 5-10 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 42,475.76 |
| 5-11 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*899293582*12 62326076~ | 2.32 |
| 5-11 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD WOLCOTT DENTAL<br>TRN*1*202305080027 819*1941461312*777 77~ | 5.00 |
| 5-11 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ49854135* 1411289245*0000877 26\ | 14.86 |
| 5-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1084230471*1 341858379\ | 23.77 |
| 5-11 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*800793680*12 62326076~ | 23.90 |
| 5-11 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA<br>TRN*1*23129B100013 957900*1940360524~ | 24.46 |
| 5-11 | Preauthorized Credit UHC COMMUNITY PL HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*23130B100009 7987*1464348775*00 0004567\ | 26.18 |
| 5-11 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*882312601061 400*1066033492\ | 28.81 |
| 5-11 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23129B100023 499100*1954468482~ | 29.71 |
| 5-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG<br>39300980897986  DE SERT HOTSPRGS WELL NE 050923 | 45.00 |
| 5-11 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK<br>CCD | 48.42 |
| 5-11 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*UH882000039 138100159867*13919 95276*0000UMR01\ | 54.86 |
| 5-11 | Preauthorized Credit COMMUNITY CARE I HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*3097541*1463 448709\ | 57.20 |
| 5-11 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1SW13226831* 1473221444*0000877 26\ | 68.77 |
| 5-11 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ49806324* 1411289245*0000877 26\ | 70.08 |
| 5-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE<br>39300981419954  SA N JACINTO HEALTH C TR 050923 | 76.50 |
| 5-11 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ49762820* 1411289245*0000877 26\ | 81.38 |
| 5-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR<br>39300980591050  DE SERT HOT SPRINGS 050923 | 86.50 |
| 5-11 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ49830391* 1411289245*0000877 26\ | 93.60 |
| 5-11 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD WOLCOTT DENTAL<br>TRN*1*202305080027 818*1941461312*777 77~ | 115.00 |
| 5-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1084230470*1 341858379\ | 127.79 |
| 5-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300981316374  CE NTRO MEDICO CATH C IT 050923 | 153.00 |
| 5-11 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1054051 | 165.83 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 9
Account #: ▮▮▮▮1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|---|---|---|
| 5-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 050923 | 174.60 |
| 5-11 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0281962*1 262326076*00000101 1~ | 286.95 |
| 5-11 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0281967*1 262326076*00000101 1~ | 286.95 |
| 5-11 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD CENTRO MEDIO C TRN*1*202305080027 817*1941461312*777 77~ | 302.00 |
| 5-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084230469*1 341858379\ | 400.38 |
| 5-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084230468*1 341858379\ | 2,917.41 |
| 5-11 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*305383 *HCCLAIMPMT* | 5,333.42 |
| 5-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 050923 | 7,470.07 |
| 5-11 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 327,635.37 |
| 5-12 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | 18.00 |
| 5-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084321558*1 341858379\ | 23.76 |
| 5-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084321560*1 341858379\ | 23.77 |
| 5-12 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900433535*1 460907261\ | 24.00 |
| 5-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084321559*1 341858379\ | 24.40 |
| 5-12 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882312801036 346*1066033492\ | 28.81 |
| 5-12 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23130B100019 302200*1954468482~ | 29.72 |
| 5-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300981088171  DE SERT HOT SPRINGS M AI 051023 | 36.45 |
| 5-12 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CF7270406070 0393124896886*1391 995276*0000UMR01\ | 43.89 |
| 5-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 051023 | 50.00 |
| 5-12 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23130B100019 838200*1954468482~ | 62.33 |
| 5-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 051023 | 63.00 |
| 5-12 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1907835132*1 411289245*00008772 6\ | 93.02 |
| 5-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 051023 | 105.00 |
| 5-12 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*UH0030000699 17002264040*139199 5276*0000UMR01\ | 109.72 |
| 5-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 051023 | 174.60 |
| 5-12 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800799965*12 62326076~ | 278.05 |
| 5-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084321556*1 341858379\ | 320.42 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 10
Account #: ▮▮▮▮1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-12 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1054361 | 427.33 |
| 5-12 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*EFT0283070*1 262326076*00000101 1~ | 650.95 |
| 5-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1084321557*1 341858379\ | 720.63 |
| 5-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN<br>39300981685828  BO RREGO COMMUNITY HE AL 051023 | 724.64 |
| 5-12 | Preauthorized Credit TSYS/TRANSFIRST RETURN CCD DESERT HOT SPR 39300981088171<br>DES ERT HOT SPRINGS MA IN RET 5/11/2023 1 | 2,309.98 |
| 5-12 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN<br>TRN*1*EFT-1694454* 1330704304\ | 13,833.96 |
| 5-12 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK<br>CCD | 16,111.66 |
| 5-12 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 36,537.13 |
| 5-12 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY<br>CCD | 190,349.21 |
| 5-15 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823130000308 708*1066033492\ | 1.06 |
| 5-15 | Preauthorized Credit WELLCARE OF CALI HCCLAIMPMT CCD BORREGO COMM H<br>TRN*1*1000177855*1 205327501\ | 4.94 |
| 5-15 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*9908430190*1 952931460*00009595 9\ | 5.39 |
| 5-15 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823130000308 701*1066033492\ | 7.49 |
| 5-15 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH<br>CCD | 9.00 |
| 5-15 | Preauthorized Credit AETNA A06 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823130000308 714*1066033492\ | 11.06 |
| 5-15 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823130000308 706*1066033492\ | 21.33 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1084470560*1 341858379\ | 23.76 |
| 5-15 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23131B100013 781600*1954468482~ | 29.72 |
| 5-15 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823130000308 712*1066033492\ | 31.33 |
| 5-15 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR<br>39300980591050  DE SERT HOT SPRINGS 051123 | 37.00 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1084470555*1 341858379\ | 49.68 |
| 5-15 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA<br>39300981266538  AN ZA CMNTY HEALTH CA RE 051123 | 55.00 |
| 5-15 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE<br>39300981419954  SA N JACINTO HEALTH C TR 051123 | 55.00 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1084470556*1 341858379\ | 59.91 |
| 5-15 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*EFT0284255*1 262326076*00000101 1~ | 76.23 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1084470552*1 341858379\ | 96.91 |
| 5-15 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG<br>39300980897986  DE SERT HOTSPRGS WELL NE 051123 | 105.00 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 11
Account #: ████1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-15 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823130000308 723*1066033492\ | 113.88 |
| 5-15 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823130000308 717*1066033492\ | 126.40 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084470553*1 341858379\ | 233.58 |
| 5-15 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 051123 | 244.80 |
| 5-15 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823130000308 716*1066033492\ | 297.28 |
| 5-15 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0284261*1 262326076*00000101 1 ~ | 382.60 |
| 5-15 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 051123 | 459.32 |
| 5-15 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 501.12 |
| 5-15 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 051123 | 615.17 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084470561*1 341858379\ | 660.62 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084470559*1 341858379\ | 709.50 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084470551*1 341858379\ | 2,016.52 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084470558*1 341858379\ | 2,424.40 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084470557*1 341858379\ | 2,787.95 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1* 1084470562*1 341858379\ | 3,495.80 |
| 5-15 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 46,248.27 |
| 5-15 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084470554*1 341858379\ | 117,323.80 |
| 5-15 | Preauthorized Credit WALGREENCO PAYMENTS 2001688305 BORREGO COMMUNIT CTX | 126,296.11 |
| 5-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084847981*1 341858379\ | .01 |
| 5-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084847985*1 341858379\ | .01 |
| 5-16 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS 051223 | 9.00 |
| 5-16 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23132B100022 685200*1940360524 ~ | 19.69 |
| 5-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084847983*1 341858379\ | 20.65 |
| 5-16 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 051223 | 53.73 |
| 5-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084847982*1 341858379\ | 70.85 |
| 5-16 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800813140*12 62326076 ~ | 93.04 |
| 5-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084847980*1 341858379\ | 165.41 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 12
Account #: ████1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-16 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 051223 | 174.60 |
| 5-16 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900434547*1 460907261\ | 272.03 |
| 5-16 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 051223 | 285.00 |
| 5-16 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 051223 | 319.26 |
| 5-16 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084847984*1 341858379\ | 331.31 |
| 5-16 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 2,423.27 |
| 5-16 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908066812*13 63569642~ | 2,960.95 |
| 5-16 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 051223 | 4.360.36 |
| 5-16 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006986306*14 31420563\ | 14,091.23 |
| 5-16 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 39,976.43 |
| 5-17 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800819611*12 62326076~ | 3.21 |
| 5-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084905971*1 341858379\ | 17.71 |
| 5-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084905973*1 341858379\ | 19.65 |
| 5-17 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800819609*12 62326076~ | 21.72 |
| 5-17 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882313201071 770*1066033492\ | 21.91 |
| 5-17 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23135B100016 582800*1954468482~ | 32.63 |
| 5-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23135B100003 642600*1940360524~ | 55.09 |
| 5-17 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882313101072 492*1066033492\ | 57.32 |
| 5-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23135B100003 647600*1940360524~ | 59.48 |
| 5-17 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1702465* 1330704304\ | 59.90 |
| 5-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084905975*1 341858379\ | 59.91 |
| 5-17 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1065411 | 64.64 |
| 5-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23135B100017 556600*1940360524~ | 72.57 |
| 5-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084905972*1 341858379\ | 79.80 |
| 5-17 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1054787 | 89.11 |
| 5-17 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1909588583*1 411289245*00008772 6\ | 93.02 |
| 5-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1084905970*1 341858379\ | 120.96 |
| 5-17 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800819610*12 62326076~ | 127.28 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 13
Account #: ███ 1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR<br>TRN*1*23135B100013 008200*1940360524 ~ | 133.70 |
| 5-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23135B100012 425500*1940360524 ~ | 158.05 |
| 5-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG<br>39300980897986  DE SERT HOTSPRGS WELL NE 051523 | 189.72 |
| 5-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN<br>39300981685828  BO RREGO COMMUNITY HE AL 051523 | 212.01 |
| 5-17 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN<br>TRN*1*EFT-1702347* 1330704304\ | 232.00 |
| 5-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300981316374  CE NTRO MEDICO CATH C IT 051523 | 243.00 |
| 5-17 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*9909463182*1 952931460*00009595 9\ | 327.93 |
| 5-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR<br>TRN*1*23135B100005 688500*1940360524 ~ | 347.26 |
| 5-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1084905969*1 341858379\ | 401.41 |
| 5-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23135B100003 642700*1940360524 ~ | 674.90 |
| 5-17 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1084905974*1 341858379\ | 740.35 |
| 5-17 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN<br>TRN*1*EFT-1702524* 1330704304\ | 8,445.90 |
| 5-17 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 14,407.44 |
| 5-17 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN<br>TRN*1*EFT-1697449* 1330704304\ | 19,152.43 |
| 5-18 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ50368984* 1411289245*0000877 26\ | 3.28 |
| 5-18 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*800825991*12 62326076 ~ | 16.20 |
| 5-18 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD ANZA COMMUNITY<br>TRN*1*23136B100009 940000*1940360524 ~ | 24.40 |
| 5-18 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ50350844* 1411289245*0000877 26\ | 24.86 |
| 5-18 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*899319763*12 62326076 ~ | 27.19 |
| 5-18 | Preauthorized Credit DELTADENTALCAC2C HCCLAIMPMT CCD WOLCOTT DENTAL<br>TRN*1*202305150028 102*1941461312*777 77 ~ | 36.00 |
| 5-18 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ50316082* 1411289245*0000877 26\ | 43.89 |
| 5-18 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1SW13255465* 1473221444*0000877 26\ | 44.56 |
| 5-18 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*9910518679*1 952931460*00009595 9\ | 45.23 |
| 5-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG<br>39300980897986  DE SERT HOTSPRGS WELL NE 051623 | 50.00 |
| 5-18 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1TZ50368983* 1411289245*0000877 26\ | 58.19 |
| 5-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1085110378*1 341858379\ | 80.54 |
| 5-18 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1910183638*1 411289245*00008772 6\ | 91.63 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 14
Account #: ▮▮▮▮1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085110375*1 341858379\ | 95.55 |
| 5-18 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0288229*1 262326076*00000101 1~ | 95.65 |
| 5-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 051623 | 112.81 |
| 5-18 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23136B100004 137800*1940360524~ | 120.75 |
| 5-18 | Preauthorized Credit UNITED HEALTHCAR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SG12908511* 1411289245*0000877 26\ | 124.20 |
| 5-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085110376*1 341858379\ | 126.98 |
| 5-18 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1910177561*1 411289245*00008772 6\ | 131.25 |
| 5-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 051623 | 159.00 |
| 5-18 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 228.34 |
| 5-18 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ50289780* 1411289245*0000877 26\ | 309.77 |
| 5-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085110374*1 341858379\ | 424.55 |
| 5-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085110379*1 341858379\ | 451.48 |
| 5-18 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0288233*1 262326076*00000101 1~ | 478.25 |
| 5-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085110377*1 341858379\ | 891.35 |
| 5-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 051623 | 1,509.16 |
| 5-18 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*306033 *HCCLAIMPMT* | 4,449.84 |
| 5-18 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 268,399.01 |
| 5-19 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800831900*12 62326076~ | 5.49 |
| 5-19 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899324730*12 62326076~ | 20.60 |
| 5-19 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23137B100013 758000*1954468482~ | 29.72 |
| 5-19 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1055105 | 48.02 |
| 5-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 051723 | 50.00 |
| 5-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085453954*1 341858379\ | 63.15 |
| 5-19 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900435466*1 460907261\ | 68.91 |
| 5-19 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882313501034 891*1066033492\ | 70.14 |
| 5-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 051723 | 93.00 |
| 5-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085453951*1 341858379\ | 98.49 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION          Page 15
May 31, 2023                                   Account #: ████ 1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-19 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CPG461108144 5673131623640*139\* 995276*0000UMR01\ | 104.82 |
| 5-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085453955*1 341858379\ | 112.97 |
| 5-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 051723 | 128.00 |
| 5-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 051723 | 183.60 |
| 5-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085453952*1 341858379\ | 297.45 |
| 5-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085453953*1 341858379\ | 440.40 |
| 5-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 051723 | 658.66 |
| 5-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085453950*1 341858379\ | 2,347.45 |
| 5-19 | Preauthorized Credit BLUE SHIELD CA PAYMENT CCD BORREGO HEALTH REF*MAY 2023 MEDIC ARE CAPITATION\ | 3,510.00 |
| 5-19 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1703931* 1330704304\ | 10,316.38 |
| 5-19 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 11,519.45 |
| 5-19 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 11,607.35 |
| 5-19 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY CCD | 18,466.99 |
| 5-22 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823137000357 261*1066033492\ | 20.56 |
| 5-22 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823137000357 317*1066033492\ | 21.33 |
| 5-22 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 051823 | 30.00 |
| 5-22 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800838643*12 62326076~ | 40.55 |
| 5-22 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | 45.00 |
| 5-22 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS 051823 | 63.00 |
| 5-22 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1055348 | 68.68 |
| 5-22 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823137000357 287*1066033492\ | 84.21 |
| 5-22 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 051823 | 244.80 |
| 5-22 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0291248*1 262326076*00000101 1~ | 248.11 |
| 5-22 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823137000357 283*1066033492\ | 326.00 |
| 5-22 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0291253*1 262326076*00000101 1~ | 440.23 |
| 5-22 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823137000357 279*1066033492\ | 452.22 |
| 5-22 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 2,893.42 |


# CITY NATIONAL BANK
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 16
Account #: ■1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-22 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 051823 | 5,193.86 |
| 5-22 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 56,006.16 |
| 5-22 | Preauthorized Credit LASALLE MEDICAL ACH BATCH BORREGO COMMUNITY CCD | 86,039.50 |
| 5-23 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800845306*12 62326076 ~ | 4.52 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085736549*1 341858379\ | 23.76 |
| 5-23 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900436506*1 460907261\ | 24.00 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085736548*1 341858379\ | 24.40 |
| 5-23 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 052123 | 29.23 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085762141*1 341858379\ | 29.24 |
| 5-23 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CF9951508137 2993135854645*1391 995276*0000UMR01\ | 43.89 |
| 5-23 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 051923 | 50.00 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085762139*1 341858379\ | 59.74 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085736546*1 341858379\ | 76.92 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085762136*1 341858379\ | 86.49 |
| 5-23 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 051923 | 90.00 |
| 5-23 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1911961559*1 411289245*00008772 6\ | 93.02 |
| 5-23 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23139B100027 640400*1954468482 ~ | 108.95 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085736547*1 341858379\ | 122.69 |
| 5-23 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 051923 | 138.50 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085762138*1 341858379\ | 142.85 |
| 5-23 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 051923 | 175.00 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085736545*1 341858379\ | 284.29 |
| 5-23 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 051923 | 300.83 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085736550*1 341858379\ | 441.04 |
| 5-23 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG0511508139 6983135857044*1391 995276*0000UMR01\ | 443.21 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085762137*1 341858379\ | 446.86 |
| 5-23 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085762140*1 341858379\ | 588.05 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 17
Account #: ▮▮▮▮1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 5-23 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0292646*1 262326076*00000101 1~ | 606.26 |
| 5-23 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0292641*1 262326076*00000101 1~ | 1,198.76 |
| 5-23 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 1,842.31 |
| 5-23 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*006995480*14 31420563\ | 47,247.42 |
| 5-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085981960*1 341858379\ | .01 |
| 5-24 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 20.20 |
| 5-24 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23142B100019 492500*1954468482~ | 29.71 |
| 5-24 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1912693460*1 411289245*00008772 6\ | 30.80 |
| 5-24 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800851914*12 62326076~ | 53.44 |
| 5-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085981958*1 341858379\ | 53.82 |
| 5-24 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908100591*13 63569642~ | 65.70 |
| 5-24 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882313801068 589*1066033492\ | 68.01 |
| 5-24 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1912677845*1 411289245*00008772 6\ | 96.53 |
| 5-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1085981959*1 341858379\ | 137.07 |
| 5-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 052223 | 277.00 |
| 5-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 052223 | 342.21 |
| 5-24 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1055550 | 427.64 |
| 5-24 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG4451607911 1993136011239*1391 995276*0000UMR01\ | 442.55 |
| 5-24 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1707177* 1330704304\ | 12,499.42 |
| 5-24 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 69,413.56 |
| 5-25 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899346215*12 62326076~ | 6.86 |
| 5-25 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ50887009* 1411289245*0000877 26\ | 9.39 |
| 5-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086298014*1 341858379\ | 15.01 |
| 5-25 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13283443* 1473221444*0000877 26\ | 24.86 |
| 5-25 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13286331* 1473221444*0000877 26\ | 28.28 |
| 5-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 052323 | 30.00 |
| 5-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538 AN ZA CMNTY HEALTH CA RE 052323 | 35.00 |



# CITY NATIONAL BANK

## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 18
Account #: ____1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 5-25 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800858309*12 62326076~ | 35.73 |
| 5-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300981088171 DE SERT HOT SPRINGS M AI 052323 | 38.00 |
| 5-25 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13283877* 1473221444*0000877 26\ | 49.37 |
| 5-25 | Preauthorized Credit OXFORD HEALTH IN HCCLAIMPMT CCD BORREGO COMMUN TRN*1*20134226*106 1118515*000006111\ | 49.72 |
| 5-25 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ50852878* 1411289245*0000877 26\ | 53.78 |
| 5-25 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ50827787* 1411289245*0000877 26\ | 58.19 |
| 5-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 052323 | 73.97 |
| 5-25 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9913312040*1 952931460*00009595 9\ | 78.11 |
| 5-25 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD DESERT HOT SPR TRN*1*202305220027 529*1941461312*777 77~ | 91.00 |
| 5-25 | Preauthorized Credit AHP CA CLAIM HCCLAIMPMT CCD BORREGO COMMUN TRN*1*382721*14655 96242\ | 96.52 |
| 5-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 052323 | 227.50 |
| 5-25 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0294343*1 262326076*00000101 1~ | 268.35 |
| 5-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086298016*1 341858379\ | 322.22 |
| 5-25 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0294349*1 262326076*00000101 1~ | 643.65 |
| 5-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 052323 | 671.83 |
| 5-25 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 4,403.47 |
| 5-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086298015*1 341858379\ | 4,743.04 |
| 5-25 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*306671 *HCCLAIMPMT* | 5,685.04 |
| 5-25 | Preauthorized Credit 47798 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1055716 | 46,661.50 |
| 5-25 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 322,324.04 |
| 5-26 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899351376*12 62326076~ | 20.60 |
| 5-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050 DE SERT HOT SPRINGS 052423 | 30.00 |
| 5-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 052423 | 49.50 |
| 5-26 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1056011 | 58.31 |
| 5-26 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086386532*1 341858379\ | 69.40 |
| 5-26 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23144B100018 877300*1954468482~ | 70.81 |
| 5-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300981088171 DE SERT HOT SPRINGS M AI 052423 | 124.50 |
| 5-26 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0296006*1 262326076*00000101 1~ | 152.46 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 19
Account #: ▮▮▮▮1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 052423 | 217.00 |
| 5-26 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086386533*1 341858379\ | 224.66 |
| 5-26 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23144B100018 286200*1954468482~ | 255.08 |
| 5-26 | Preauthorized Credit CALIFORNIA HEALT HCCLAIMPMT CCD BORREGO MEDICA TRN*1*0900437435*1 460907261\ | 312.18 |
| 5-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 052423 | 313.37 |
| 5-26 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086386531*1 341858379\ | 416.47 |
| 5-26 | Preauthorized Credit RIVERSIDE CNTY PAYMENT CCD BORREGO COMMUN RMR*IV*GA129083**6 00\ | 600.00 |
| 5-26 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0296014*1 262326076*00000101 1~ | 624.86 |
| 5-26 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 8,665.05 |
| 5-26 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1715015* 1330704304\ | 8,758.63 |
| 5-26 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY CCD | 126,833.69 |
| 5-30 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800873288*12 62326076~ | 2.32 |
| 5-30 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823144000655 522*1066033492\ | 4.30 |
| 5-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050 DE SERT HOT SPRINGS 052623 | 9.34 |
| 5-30 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823144000655 550*1066033492\ | 13.14 |
| 5-30 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23145B100015 850300*1954468482~ | 18.99 |
| 5-30 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908114699*13 63569642~ | 24.48 |
| 5-30 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG7901908160 2943139363440*1391 995276*0000UMR01\ | 24.86 |
| 5-30 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899357414*12 62326076~ | 27.19 |
| 5-30 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823144000655 514*1066033492\ | 27.34 |
| 5-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538 AN ZA CMNTY HEALTH CA RE 052523 | 30.00 |
| 5-30 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899357415*12 62326076~ | 40.81 |
| 5-30 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23145B100013 841100*1940360524~ | 51.34 |
| 5-30 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086554484*1 341858379\ | 55.80 |
| 5-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050 DE SERT HOT SPRINGS 052523 | 60.00 |
| 5-30 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823144000655 529*1066033492\ | 74.79 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 20
Account #: ▮▮▮▮1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300980591068  CE NTRO MEDICO EL CAJ ON 052623 | 75.00 |
| 5-30 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086554485*1 341858379\ | 79.91 |
| 5-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 052523 | 101.50 |
| 5-30 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823144000655 535*1066033492\ | 118.02 |
| 5-30 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086554483*1 341858379\ | 133.56 |
| 5-30 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823144000655 536*1066033492\ | 134.75 |
| 5-30 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823144000655 545*1066033492\ | 148.02 |
| 5-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 052523 | 153.00 |
| 5-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 052623 | 173.40 |
| 5-30 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1056354 | 214.10 |
| 5-30 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0297500*1 262326076*00000101 1 ~ | 268.35 |
| 5-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 052523 | 270.32 |
| 5-30 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 315.12 |
| 5-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 052623 | 658.50 |
| 5-30 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086554482*1 341858379\ | 671.23 |
| 5-30 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 052623 | 1,008.37 |
| 5-30 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*007004719*14 31420563\ | 32,098.37 |
| 5-30 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 74,335.83 |
| 5-31 | Preauthorized Credit AARP SUPPLEMENTA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9914773548*1 362739571*00003627 3\ | 26.22 |
| 5-31 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*800880628*12 62326076~ | 29.53 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100022 848900*1940360524 ~ | 34.35 |
| 5-31 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882314401070 938*1066033492\ | 42.36 |
| 5-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086852381*1 341858379\ | 44.13 |
| 5-31 | Preauthorized Credit UHC GOVERNMENT E HCCLAIMPMT CCD BORREGO COMMUN TRN*1*UH5502314306 362001392291*13919 95276*0000UMR01\ | 44.86 |
| 5-31 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100026 666400*1954468482~ | 48.69 |
| 5-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086852380*1 341858379\ | 53.49 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100025 853000*1940360524 ~ | 67.83 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 21
Account #: ████ 1993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23146B100009 039300*1940360524 ~ | 74.35 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23146B100025 852000*1940360524 ~ | 80.17 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100026 111100*1940360524 ~ | 96.92 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23146B100028 978200*1940360524 ~ | 99.48 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23146B100004 826100*1940360524 ~ | 129.99 |
| 5-31 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823145000289 194*1066033492\ | 161.07 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100004 826300*1940360524 ~ | 227.58 |
| 5-31 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0298879*1 262326076*00000101 1 ~ | 267.53 |
| 5-31 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1086852379*1 341858379\ | 268.73 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100025 852700*1940360524 ~ | 279.54 |
| 5-31 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0298875*1 262326076*00000101 1 ~ | 286.95 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100028 978400*1940360524 ~ | 296.62 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100021 628100*1940360524 ~ | 352.68 |
| 5-31 | Preauthorized Credit LASALLE MEDICAL ACH BATCH BORREGO COMMUNITY CCD | 362.50 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100026 111400*1940360524 ~ | 374.36 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100021 627400*1940360524 ~ | 382.60 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23146B100023 258600*1940360524 ~ | 960.10 |
| 5-31 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 1,164.39 |
| 5-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23146B100022 850000*1940360524 ~ | 1,287.91 |
| 5-31 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1056577 | 1,628.19 |
| 5-31 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1719025* 1330704304\ | 14,685.39 |
| 5-31 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 18,404.18 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|-------:|--------|------|-------:|--------|------|-------:|--------|------|-------:|
| 518 | 5-19 | 483.81 | 84579 | 5-8 | 5,498.75 | 84586 | 5-3 | 154.62 | 84593 | 5-8 | 27,958.00 |
| 84141 * | 5-19 | 250.00 | 84580 | 5-4 | 12,390.54 | 84587 | 5-9 | 14,900.00 | 84594 | 5-5 | 974.09 |
| 84394 * | 5-26 | 21.17 | 84581 | 5-5 | 298.22 | 84588 | 5-1 | 6,450.00 | 84595 | 5-3 | 150.00 |
| 84432 * | 5-1 | 1.00 | 84582 | 5-4 | 335.68 | 84589 | 5-4 | 6,350.03 | 84597 * | 5-4 | 1,065.00 |
| 84571 * | 5-3 | 125.00 | 84583 | 5-3 | 212.85 | 84590 | 5-1 | 644.00 | 84598 | 5-3 | 2,094.00 |
| 84576 * | 5-3 | 3,750.00 | 84584 | 5-3 | 223.25 | 84591 | 5-2 | 2,343.00 | 84599 | 5-5 | 3,192.00 |
| 84578 * | 5-10 | 638.00 | 84585 | 5-3 | 60.22 | 84592 | 5-3 | 34,415.47 | 84600 | 5-3 | 3,100.00 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION        Page 22
May 31, 2023                                Account #: ▮1993

## CHECKS PAID (Continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84601 | 5-8 | 81,517.42 | 84648 | 5-9 | 210.38 | 84695 | 5-12 | 21,899.59 | 84742 | 5-30 | 853.43 |
| 84602 | 5-9 | 13,188.65 | 84649 | 5-5 | 81,015.33 | 84696 | 5-15 | 35,017.35 | 84743 | 5-30 | 231.83 |
| 84603 | 5-16 | 3,000.00 | 84650 | 5-5 | 34,427.11 | 84697 | 5-15 | 2,207.50 | 84744 | 5-30 | 769.60 |
| 84604 | 5-5 | 12,297.30 | 84651 | 5-8 | 83,147.04 | 84698 | 5-11 | 176,530.18 | 84745 | 5-23 | 3,600.00 |
| 84605 | 5-4 | 48,191.47 | 84652 | 5-12 | 69.10 | 84699 | 5-19 | 6,059.68 | 84746 | 5-22 | 3,931.97 |
| 84606 | 5-8 | 9,282.71 | 84653 | 5-9 | 3,500.00 | 84700 | 5-25 | 60.00 | 84747 | 5-26 | 2,278.50 |
| 84607 | 5-8 | 4,234.21 | 84654 | 5-8 | 9,635.09 | 84701 | 5-19 | 158.00 | 84748 | 5-23 | 2,356.88 |
| 84608 | 5-8 | 975.48 | 84655 | 5-11 | 300.00 | 84702 | 5-17 | 77,080.00 | 84749 | 5-22 | 5,200.00 |
| 84609 | 5-2 | 30,844.54 | 84656 | 5-9 | 42,244.16 | 84703 | 5-12 | 31,370.00 | 84751 * | 5-24 | 2,426.00 |
| 84610 | 5-4 | 693.00 | 84657 | 5-25 | 300.00 | 84704 | 5-19 | 3,082.00 | 84752 | 5-23 | 1,153.79 |
| 84611 | 5-8 | 6,498.00 | 84658 | 5-9 | 4,276.88 | 84705 | 5-25 | 135,599.00 | 84753 | 5-22 | 138.00 |
| 84612 | 5-9 | 39,142.00 | 84659 | 5-5 | 48.29 | 84706 | 5-18 | 4,585.56 | 84754 | 5-22 | 155.00 |
| 84613 | 5-3 | 134,749.76 | 84660 | 5-9 | 18,038.75 | 84707 | 5-19 | 2,698.55 | 84755 | 5-25 | 4,509.08 |
| 84614 | 5-3 | 76,620.92 | 84661 | 5-9 | 229.00 | 84708 | 5-23 | 3,750.00 | 84756 | 5-23 | 7,553.43 |
| 84615 | 5-16 | 311.00 | 84662 | 5-8 | 5,379.10 | 84709 | 5-17 | 550.00 | 84757 | 5-30 | 69.98 |
| 84616 | 5-4 | 1,165.00 | 84663 | 5-9 | 431,431.15 | 84710 | 5-17 | 3,100.00 | 84758 | 5-25 | 7,100.00 |
| 84617 | 5-4 | 668.00 | 84664 | 5-10 | 2,132.19 | 84712 * | 5-17 | 296.83 | 84759 | 5-23 | 4,981.69 |
| 84618 | 5-8 | 275.00 | 84665 | 5-9 | 22,401.82 | 84713 | 5-17 | 232.69 | 84760 | 5-24 | 214,350.00 |
| 84619 | 5-12 | 380.00 | 84666 | 5-11 | 4,097.13 | 84714 | 5-17 | 60.22 | 84761 | 5-24 | 114,329.00 |
| 84620 | 5-10 | 202.00 | 84667 | 5-10 | 2,500.00 | 84715 | 5-17 | 178.22 | 84762 | 5-30 | 418.05 |
| 84622 * | 5-4 | 315.00 | 84668 | 5-15 | 2,859.32 | 84716 | 5-16 | 1,104.00 | 84763 | 5-30 | 900.34 |
| 84623 | 5-8 | 65.00 | 84669 | 5-11 | 478,404.13 | 84717 | 5-18 | 701.57 | 84764 | 5-30 | 4,740.48 |
| 84624 | 5-5 | 1,144.00 | 84670 | 5-23 | 897.48 | 84718 | 5-18 | 3,041.26 | 84765 | 5-24 | 8,727.26 |
| 84625 | 5-15 | 324.00 | 84671 | 5-9 | 923.42 | 84719 | 5-23 | 1,037.56 | 84766 | 5-24 | 3,930.46 |
| 84626 | 5-9 | 113,840.42 | 84672 | 5-9 | 1,475.21 | 84720 | 5-23 | 130.00 | 84767 | 5-23 | 270.94 |
| 84627 | 5-4 | 640.33 | 84673 | 5-10 | 2,800.00 | 84721 | 5-19 | 105.19 | 84768 | 5-23 | 595.20 |
| 84628 | 5-4 | 3,100.00 | 84674 | 5-11 | 4,526.98 | 84722 | 5-19 | 2,513.93 | 84769 | 5-23 | 430.68 |
| 84629 | 5-3 | 124.85 | 84675 | 5-12 | 33,341.89 | 84723 | 5-18 | 2,044.48 | 84770 | 5-23 | 49.78 |
| 84630 | 5-3 | 114.13 | 84676 | 5-9 | 105.19 | 84724 | 5-18 | 269.40 | 84771 | 5-23 | 53.85 |
| 84631 | 5-3 | 82.69 | 84677 | 5-8 | 451.77 | 84725 | 5-18 | 3,786.48 | 84772 | 5-22 | 24,670.00 |
| 84632 | 5-3 | 255.43 | 84678 | 5-11 | 972.87 | 84726 | 5-18 | 2,977.83 | 84773 | 5-23 | 826.17 |
| 84633 | 5-3 | 88.55 | 84679 | 5-8 | 882.94 | 84727 | 5-18 | 3,802.71 | 84774 | 5-24 | 12,300.00 |
| 84634 | 5-3 | 103.00 | 84680 | 5-10 | 107.16 | 84728 | 5-18 | 5,218.09 | 84775 | 5-23 | 1,061.13 |
| 84635 | 5-3 | 123.10 | 84681 | 5-10 | 90.74 | 84729 | 5-18 | 4,456.49 | 84776 | 5-23 | 412.14 |
| 84636 | 5-3 | 130,000.00 | 84682 | 5-10 | 76.05 | 84730 | 5-18 | 1,684.90 | 84777 | 5-23 | 51.86 |
| 84637 | 5-9 | 1,087.16 | 84683 | 5-10 | 227.70 | 84731 | 5-18 | 1,423.17 | 84778 | 5-23 | 307.37 |
| 84638 | 5-10 | 749.68 | 84684 | 5-10 | 79.53 | 84732 | 5-18 | 2,899.17 | 84779 | 5-23 | 351.00 |
| 84639 | 5-4 | 415.68 | 84685 | 5-10 | 99.24 | 84733 | 5-18 | 17,125.43 | 84780 | 5-23 | 833.82 |
| 84640 | 5-4 | 1,023.38 | 84686 | 5-10 | 103.49 | 84734 | 5-23 | 87,376.91 | 84781 | 5-24 | 1,140.33 |
| 84641 | 5-16 | 5,000.00 | 84688 * | 5-12 | 1,321.11 | 84735 | 5-23 | 4,868.00 | 84782 | 5-24 | 184.09 |
| 84642 | 5-3 | 173.85 | 84689 | 5-11 | 3,100.00 | 84736 | 5-30 | 329.11 | 84783 | 5-24 | 1,299.83 |
| 84643 | 5-5 | 3,190.60 | 84690 | 5-22 | 443.84 | 84737 | 5-30 | 379.89 | 84784 | 5-24 | 1,219.18 |
| 84644 | 5-4 | 206.88 | 84691 | 5-15 | 26,765.17 | 84738 | 5-30 | 868.69 | 84785 | 5-24 | 1,911.00 |
| 84645 | 5-8 | 1,306.07 | 84692 | 5-12 | 2,160.00 | 84739 | 5-30 | 373.93 | 84786 | 5-24 | 300.23 |
| 84646 | 5-8 | 229.00 | 84693 | 5-12 | 17,415.80 | 84740 | 5-30 | 568.18 | 84787 | 5-24 | 968.73 |
| 84647 | 5-4 | 2,000.00 | 84694 | 5-16 | 500.00 | 84741 | 5-30 | 530.63 | 84788 | 5-24 | 1,393.46 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 23
Account #: ▮▮▮1993

## CHECKS PAID (Continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 84789 | 5-24 | 1,253.31 | 84801 | 5-26 | 12,749.63 | 84813 | 5-31 | 416.54 | 84826 | 5-31 | 105.19 |
| 84790 | 5-24 | 1,485.89 | 84802 | 5-31 | 34,168.00 | 84814 | 5-31 | 2,357.36 | 84827 | 5-30 | 3,750.00 |
| 84791 | 5-19 | 819.84 | 84803 | 5-30 | 9,750.00 | 84815 | 5-30 | 61,163.07 | 84829 * | 5-31 | 3,897.50 |
| 84792 | 5-30 | 2,328.97 | 84804 | 5-26 | 1,500.00 | 84816 | 5-30 | 2,705.98 | 84833 * | 5-31 | 1,080.00 |
| 84793 | 5-25 | 3,067.84 | 84805 | 5-25 | 15,875.86 | 84818 * | 5-30 | 306.16 | 84834 | 5-31 | 2,227.96 |
| 84795 * | 5-30 | 1,465.75 | 84808 * | 5-25 | 200.00 | 84819 | 5-30 | 132.73 | 84835 | 5-31 | 2,600.00 |
| 84796 | 5-26 | 466.13 | 84809 | 5-30 | 292,442.35 | 84821 * | 5-30 | 336.86 | 84839 * | 5-31 | 269.17 |
| 84797 | 5-26 | 1,519.00 | 84810 | 5-26 | 10,555.88 | 84822 | 5-30 | 5,200.00 | 84840 | 5-31 | 750.00 |
| 84799 * | 5-26 | 35,007.00 | 84811 | 5-31 | 10,273.26 | 84824 * | 5-30 | 2,160.00 | * Skip in check sequence | | |
| 84800 | 5-30 | 24,393.75 | 84812 | 5-26 | 35,007.00 | 84825 | 5-31 | 2,287.56 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 5-1 | Domestic Wire | 23,017.00 |
| 5-1 | Preauthorized Debit FEDERAL EXPRESS DEBIT WEB MIGUEL BAAY EPA90049837 | 513.91 |
| 5-1 | Preauthorized Debit TRUPP HR, INC. SALE BORREGO COMMUNITY CCD | 1,465.75 |
| 5-1 | Preauthorized Debit HANATEK SOLUTION SALE BORREGO COMMUNITY CCD | 3,046.67 |
| 5-1 | Preauthorized Debit HANATEK SOLUTION SALE BORREGO COMMUNITY CCD | 3,450.00 |
| 5-1 | Preauthorized Debit ENHANCED VOICE & SALE BORREGO COMMUNITY CCD | 4,850.24 |
| 5-2 | Domestic Wire | 289,158.76 |
| 5-2 | Preauthorized Debit MISSION SPRINGS BILLPAY 96378867 BORREGO COMMUNITY CCD | 93.17 |
| 5-2 | Preauthorized Debit MISSION SPRINGS BILLPAY 96379967 BORREGO COMMUNITY CCD | 179.63 |
| 5-2 | Preauthorized Debit MISSION SPRINGS BILLPAY 96379429 BORREGO COMMUNITY CCD | 287.48 |
| 5-2 | Preauthorized Debit CR&R INCORPORATE 71881 WEB BORREGO HEALTH | 296.52 |
| 5-2 | Preauthorized Debit SPECTRUM SPECTRUM WEB FNU LNU 6884524 | 661.38 |
| 5-2 | Preauthorized Debit SPECTRUM SPECTRUM WEB FNU LNU 6884709 | 1,140.90 |
| 5-3 | Preauthorized Debit QUESTDIAGNOSTICS ACHPAYMENT 814440 CITY NATIONAL BA CTX | 15.50 |
| 5-3 | Preauthorized Debit QUESTDIAGNOSTICS ACHPAYMENT 814448 CITY NATIONAL BA CTX | 51.56 |
| 5-3 | Preauthorized Debit QUESTDIAGNOSTICS ACHPAYMENT 814465 CITY NATIONAL BA CTX | 71.79 |
| 5-3 | Preauthorized Debit CITY OF ESCONDID UTILITY 7187993 BORREGO COMMUNITY CCD | 356.36 |
| 5-4 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 55.67 |
| 5-4 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 359.77 |
| 5-4 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 729.05 |
| 5-4 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB CENTRO MEDICO | 1,217.28 |
| 5-5 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 20.37 |
| 5-5 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 171.42 |
| 5-5 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 185.28 |
| 5-5 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 281.50 |
| 5-5 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 644.94 |
| 5-5 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 1,092.01 |
| 5-5 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 1,413.64 |
| 5-5 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 1,524.14 |
| 5-5 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 2,531.49 |
| 5-5 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 3,168.72 |
| 5-8 | Preauthorized Debit CULLIGAN OF ESCO WD23050531 WEB BORREGO COMMUN MSWEBFLX | 57.68 |
| 5-8 | Preauthorized Debit CULLIGAN OF ESCO WD23050531 WEB BORREGO COMMUN MSWEBFLX | 60.26 |
| 5-8 | Preauthorized Debit CULLIGAN OF ESCO WD23050531 WEB BORREGO COMMUN MSWEBFLX | 64.76 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 24
Account #: ████1993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|--------|
| 5-8 | Preauthorized Debit CULLIGAN OF ESCO WD23050531 WEB BORREGO COMMUN MSWEBFLX | 67.46 |
| 5-8 | Preauthorized Debit CULLIGAN OF ESCO WD23050531 WEB BORREGO COMMUN MSWEBFLX | 73.64 |
| 5-8 | Preauthorized Debit CULLIGAN OF ESCO WD23050531 WEB BORREGO COMMUN MSWEBFLX | 111.22 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 133.50 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 146.72 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 151.68 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 151.68 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 151.68 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 151.68 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 159.36 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 171.76 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 171.76 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 171.76 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 176.72 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 176.72 |
| 5-8 | Preauthorized Debit CULLIGAN OF SAN WD23050531 WEB BORREGO COMMUN MSWEBFLX | 244.66 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 288.44 |
| 5-8 | Preauthorized Debit CULLIGAN OF ONTA WD23050531 WEB BORREGO COMMUN MSWEBFLX | 319.20 |
| 5-9 | Preauthorized Debit JOBOT ACCTVERIFY 025HNVMCEVHYK0M BORREGO HEALTH CCD | .83 |
| 5-9 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 179.77 |
| 5-9 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 1,298.69 |
| 5-9 | Preauthorized Debit JOBOT BILL.COM CCD BORREGO HEALTH JOBOT - INV #INV00 0114779 | 28,961.87 |
| 5-10 | Domestic Wire | 50,000.00 |
| 5-10 | Domestic Wire | 634,531.49 |
| 5-10 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBNONLEASING BORREGO COMMUNITY CCD | 97.84 |
| 5-10 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBNONLEASING BORREGO COMMUNITY CCD | 97.84 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 5436845555549902 CENTRO MEDICO - OA CCD | 180.65 |
| 5-10 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 182.46 |
| 5-10 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 182.46 |
| 5-10 | Preauthorized Debit ADT SECURITY SER ADTPAPACH WEB BORREGO COMMUN 15735596 | 193.68 |
| 5-10 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 217.97 |
| 5-10 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 217.97 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION            Page 25
May 31, 2023                                                         Account #: ▮▮▮1993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|-------:|
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 218.07 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 218.07 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 228.66 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 228.66 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 231.30 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 231.30 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 236.11 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 236.11 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 254.47 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 254.47 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD JAY HOFFMAN HE 39300981266488  JA Y HOFFMAN HEALTH C TR DISCOUNT | 258.57 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 269.09 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 269.09 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE DISCOUNT | 276.62 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOT SPR 39300981088171  DE SERT HOT SPRINGS M AI DISCOUNT | 288.65 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD CENTRO MEDICO 39300980591068  CE NTRO MEDICO EL CAJ ON DISCOUNT | 293.44 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 296.68 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 296.68 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS DISCOUNT | 306.35 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549900 BORREGO COM HEALTH CCD | 313.11 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 316.28 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 316.28 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE DISCOUNT | 326.46 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549905 CENTRO MEDICO - CV CCD | 340.73 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR DISCOUNT | 374.45 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 375.95 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 375.95 |
| 5-10 | Preauthorized Debit MOBILE MINI CYBERSOU1 PPD BORREGO COMMUN | 382.89 |
| 5-10 | Preauthorized Debit ADT SECURITY SER ADTPAPACH WEB BORREGO HEALTH | 414.88 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD WOOLCOTT DENTA 39300980665631  WO OLCOTT DENTAL DISCOUNT | 419.57 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555552885 CENTRO MEDICO ESCO CCD | 448.99 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT DISCOUNT | 540.23 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 681.92 |
| 5-10 | Preauthorized Debit FITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 681.92 |
| 5-10 | Preauthorized Debit FITNEY PURCHASE DIRECT DEB PBPURCHASPWR BORREGO COMMUNITY CCD | 2,154.71 |
| 5-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL DISCOUNT | 3,634.17 |
| 5-11 | Domestic Wire | 2,008.31 |
| 5-11 | Domestic Wire | 55,221.30 |
| 5-11 | Domestic Wire | 168,127.05 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION          Page 26
May 31, 2023                                  Account #: ████1993

ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|--------|
| 5-11 | Domestic Wire | 230,215.88 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 193.91 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 193.91 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 216.15 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 216.15 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 217.97 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 217.97 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 223.06 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 223.06 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 231.30 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 231.30 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 232.06 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 232.06 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 232.99 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 232.99 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 235.32 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 235.32 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 496.52 |
| 5-11 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 496.52 |
| 5-12 | Preauthorized Debit ST OF CA DMV INTERNET WEB BORREGO COMMUN | 174.00 |
| 5-12 | Preauthorized Debit ST OF CA DMV INTERNET WEB BORREGO COMMUN | 243.00 |
| 5-12 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 254.48 |
| 5-12 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 254.48 |
| 5-12 | Preauthorized Debit ST OF CA DMV INTERNET WEB BORREGO COMMUN | 289.00 |
| 5-12 | Preauthorized Debit ST OF CA DMV INTERNET WEB BORREGO COMMUN | 289.00 |
| 5-12 | Preauthorized Debit ST OF CA DMV INTERNET WEB BORREGO COMMUN | 291.00 |
| 5-12 | Preauthorized Debit ST OF CA DMV INTERNET WEB BORREGO COMMUN | 429.00 |
| 5-12 | Preauthorized Debit ST OF CA DMV INTERNET WEB BORREGO COMMUN | 705.00 |
| 5-12 | Preauthorized Debit ST OF CA DMV INTERNET WEB BORREGO COMMUN | 2,582.00 |
| 5-15 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-7128000000747 BORREGO COMMUNITY CCD | 53,778.89 |
| 5-16 | Domestic Wire | 4,105.70 |
| 5-16 | Domestic Wire | 412,524.38 |
| 5-16 | Preauthorized Debit CULLIGAN OF ESCO WD23051331 WEB BORREGO COMMUN MSWEBFLX | 2.70 |
| 5-16 | Preauthorized Debit 1EQ INC. SALE BORREGO COMMUNITY CCD | 250.00 |
| 5-16 | Preauthorized Debit 1EQ INC. SALE BORREGO COMMUNITY CCD | 250.00 |
| 5-16 | Preauthorized Debit ORANGECREST LAND SALE BORREGO COMMUNITY CCD | 440.00 |
| 5-16 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6158104 | 732.27 |
| 5-16 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6012649 | 992.48 |
| 5-16 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6101409 | 1,470.32 |
| 5-16 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6146872 | 2,056.07 |
| 5-16 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6069964 | 3,797.19 |
| 5-16 | Preauthorized Debit QUARTERLY FEE PAYMENT 0000 BORREGO HEALTH CCD | 247,788.87 |
| 5-17 | Preauthorized Debit TSYS/TRANSFIRST CHARGEBACK CCD WOOLCOTT DENTA CASE: 202313102584 7  MID: 3930098066 5631 WOOLCOTT DENT | 199.60 |
| 5-17 | Preauthorized Debit IMP IRRIG DIST POWER BILL WEB BORREGO HEALTH | 1,780.58 |
| 5-17 | Preauthorized Debit IMP IRRIG DIST POWER BILL WEB BORREGO COMMUN | 10,616.71 |
| 5-18 | Preauthorized Debit CR&R INCORPORATE 73122 WEB BORREGO HEALTH | 296.52 |
| 5-18 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6138498 | 345.00 |
| 5-18 | Preauthorized Debit EWRS BWRS PPD BORREGO COMMUN | 384.97 |
| 5-18 | Preauthorized Debit EWRS BWRS PPD BORREGO COMMUN | 802.18 |
| 5-18 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6116893 | 1,105.69 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION    Page 27
May 31, 2023                              Account #: ▇▇▇ 993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|-------:|
| 5-18 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6093490 | 1,395.99 |
| 5-18 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6076913 | 1,490.57 |
| 5-18 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 0110891 | 1,494.82 |
| 5-18 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6089701 | 1,805.72 |
| 5-18 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6107291 | 1,845.84 |
| 5-18 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6111214 | 2,479.47 |
| 5-18 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6116892 | 3,415.19 |
| 5-18 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6071767 | 4,164.79 |
| 5-19 | Domestic Wire | 5,380.00 |
| 5-19 | Domestic Wire | 9,032.60 |
| 5-19 | Domestic Wire | 26,502.70 |
| 5-19 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB RON *ANDERSEN 1664061 | 158.84 |
| 5-19 | Preauthorized Debit FEDERAL EXPRESS DEBIT WEB MIGUEL BAAY EPA90599625 | 337.66 |
| 5-19 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB BORREGO MED CE 1664061 | 477.42 |
| 5-19 | Preauthorized Debit EWRS BWRS PPD BORREGO COMMUN | 827.88 |
| 5-19 | Preauthorized Debit GEMINI DIVERSIFI SALE BORREGO COMMUNITY CCD | 1,001.75 |
| 5-19 | Preauthorized Debit IRON MOUNTAIN BT0518 000000222453366 BORREGO COMMUNITY CCD | 1,402.34 |
| 5-19 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB BORREGO MED CE 1664061 | 1,620.69 |
| 5-19 | Preauthorized Debit IRON MOUNTAIN BT0518 000000222459104 BORREGO HEALTH CCD | 2,458.46 |
| 5-19 | Preauthorized Debit IRON MOUNTAIN BT0518 000000222459420 BORREGO COMMUNITY CCD | 4,377.04 |
| 5-19 | Preauthorized Debit IRON MOUNTAIN BT0518 000000222335844 BORREGO COMMUNITY CCD | 5,299.04 |
| 5-22 | Preauthorized Debit REPUBLICSERVICES RSIBILLPAY WEB BORREGO COMMUN | 530.53 |
| 5-22 | Preauthorized Debit REPUBLICSERVICES RSIBILLPAY WEB BORREGO COMMUN | 556.42 |
| 5-22 | Preauthorized Debit ENTERPRISE FM TR DIRECT PAY 586993 BORREGO COMMUNITY CCD | 15,211.16 |
| 5-23 | Domestic Wire | 15,000.00 |
| 5-23 | Domestic Wire | 473,619.31 |
| 5-23 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 33.53 |
| 5-23 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 201.92 |
| 5-23 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 2,262.06 |
| 5-23 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 8,120.43 |
| 5-24 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-7128000000767 BORREGO COMMUNITY CCD | 54,576.32 |
| 5-25 | Domestic Wire | 245,670.41 |
| 5-25 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO HEAL | .21 |
| 5-25 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422542 | 74.74 |
| 5-25 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422542 | 74.74 |
| 5-25 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,SAN JACINTO | 85.09 |
| 5-25 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,CENTRO MEDIC | 88.63 |
| 5-25 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO HEAL | 100.63 |
| 5-25 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB ..BORREGO HEAL | 100.63 |
| 5-25 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO SPRI | 123.33 |
| 5-25 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,CENTRO MEDIC | 138.33 |
| 5-25 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,THE CENTRO M | 146.33 |
| 5-25 | Preauthorized Debit CITY OF ESCONDID UTILITY 3234451 BORREGO COMMUNITY CCD | 356.36 |
| 5-25 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422542 | 1,194.60 |
| 5-25 | Preauthorized Debit STEVE HODGES BAC SALE BORREGO COMMUNITY CCD | 4,117.78 |
| 5-25 | Preauthorized Debit ENHANCED VOICE & SALE BORREGO COMMUNITY CCD | 4,850.19 |
| 5-26 | Preauthorized Debit STERICYCLE STERICYCLE WEB BORREGO COMMUN 6172390 | 1,219.29 |
| 5-26 | Preauthorized Debit HANATEK SOLUTION SALE BORREGO COMMUNITY CCD | 3,980.00 |
| 5-26 | Preauthorized Debit COLONIAL LIFE INS. PREM. E3689072 BORREGO COMMUNITY CCD | 33,087.68 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
May 31, 2023

Page 28
Account #: ▇▇▇1993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|--------|
| 5-30 | Domestic Wire | 319,107.12 |
| 5-30 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 30.93 |
| 5-30 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 123.40 |
| 5-30 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 201.85 |
| 5-30 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 240.83 |
| 5-30 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 317.08 |
| 5-30 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 444.87 |
| 5-30 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 1,294.01 |
| 5-30 | Preauthorized Debit ABILITY WEB PAY 339271 BORREGO COMMUNITY CCD | 7,145.02 |
| 5-31 | Preauthorized Debit ONE RING NETWORK ACH WEB MIGUEL BAAY | 6,546.78 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 5-1 | Deposit Return Item MARTIN P DEANDA | | 40.00 |
| 5-1 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 2,246.81 |
| 5-2 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 1,325.35 |
| 5-3 | Deposit Return Item CHANGE HEALTHCARE | | 1,777.93 |
| 5-3 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 115,438.12 |
| 5-5 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 98,928.32 |
| 5-8 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 2,153.28 |
| 5-9 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 1,040.88 |
| 5-10 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 101,775.73 |
| 5-11 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 1,562,070.96 |
| 5-15 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 1,418.09 |
| 5-17 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 90,209.95 |
| 5-22 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 304.83 |
| 5-24 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 144,461.98 |
| 5-25 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 1,607,611.55 |
| 5-26 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 1,893.53 |
| 5-30 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 1,930.15 |
| 5-31 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▇ 2000 | | 31,696.06 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 4-28 | 11,674,879.77 | 5-8 | 12,961,176.53 | 5-16 | 10,427,592.64 | 5-24 | 10,396,640.42 |
| 5-1 | 12,588,015.58 | 5-9 | 12,575,407.25 | 5-17 | 10,296,915.19 | 5-25 | 8,753,783.02 |
| 5-2 | 12,984,004.41 | 5-10 | 12,369,137.73 | 5-18 | 10,505,697.44 | 5-26 | 8,779,698.39 |
| 5-3 | 12,687,026.41 | 5-11 | 10,025,234.46 | 5-19 | 10,512,883.88 | 5-30 | 8,938,523.80 |
| 5-4 | 12,998,197.81 | 5-12 | 10,242,399.10 | 5-22 | 11,446,404.52 | 5-31 | 8,901,128.08 |
| 5-5 | 13,160,304.25 | 5-15 | 10,434,960.38 | 5-23 | 10,878,939.82 | | |



**CITY NATIONAL BANK**

AN RBC COMPANY

PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE. IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT. ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. 1. Tell us your name and account number. 2. The dollar amount of the suspected error. 3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC



EQUAL HOUSING LENDER

# CITY NATIONAL BANK
## AN RBC COMPANY

Page 1          (0)

Account #: ____2612

This statement: May 31, 2023
Last statement: April 28, 2023

Contact us:
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

075                              0830K
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR-IN-POSSESION
DIP CASE NO. 22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

cnb.com

---

## Money Market Account

| | | | |
|---|---|---|---|
| Account number | ___2612 | Beginning balance | $7,664,081.92 |
| Minimum balance | $7,674,316.18 | Total credits | 10,928.04 |
| Average balance | $7,673,695.92 | Total debits | .00 |
| Avg. collected balance | $7,673,695.00 | Ending balance | $7,675,009.96 |
| | | Interest paid YTD | $ 3,322.01 |

### INTEREST RATES

| Effective dates | Interest Rates | Effective dates | Interest Rates | Effective dates | Interest Rates | Effective dates | Interest Rates |
|---|---|---|---|---|---|---|---|
| 04-28-23 | 0.100% | | | | | | |

### CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 05-01 | Preauthorized Credit COUNTY OF SAN BE ACHPAYMENT BORREGO COMMUNITY CCD | | 10,234.26 |
| 05-31 | Interest Credit | | 693.78 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-28 | 7,664,081.92 | 05-01 | 7,674,316.18 | 05-31 | 7,675,009.96 |

---

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Riverside Main Office



PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE. IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT. ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. 1. Tell us your name and account number. 2. The dollar amount of the suspected error. 3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC          

# CITY NATIONAL BANK
## AN RBC COMPANY

Page 1        (19)

Account #: ████2000

This statement: May 31, 2023
Last statement: April 28, 2023

**Contact us:**
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

075                            0830L
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR-IN-POSSESION
DIP CASE #. 22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

cnb.com

## Analyzed Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ████2000 | **Beginning balance  (4/28/2023)** | | $0.00 |
| Minimum balance | $0.00 | | | |
| Average balance | $0.00 | **Credits** Deposits      (0) | + 0.00 | |
| Avg. collected balance | $0.00 | Electronic cr  (4) | + 2,950.93 | |
| | | Other credits (16) | + 3,764,505.59 | |
| | | **Total credits** | | + $3,767,456.52 |
| | | **Debits** Checks paid  (19) | - 22,318.81 | |
| | | Electronic db (10) | - 3,745,137.71 | |
| | | Other debits  (0) | - 0.00 | |
| | | **Total debits** | | - $3,767,456.52 |
| | | **Ending balance  (5/31/2023)** | | $0.00 |

### ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 5-2 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000330677594 BORREGO COMMUNIT CCD | 1,518.21 |
| 5-8 | Preauthorized Credit MERITAIN HEALTH INS. CLAIM PPD BORREGO COMMUN 15866A | 51.31 |
| 5-16 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000334695202 BORREGO COMMUNIT CCD | 1,337.19 |
| 5-25 | Preauthorized Credit MERITAIN HEALTH GRP.COBRA 15866A BORREGO COMMUNITY CCD | 44.22 |

### OTHER CREDITS

| Date | Description | | Reference | Credits |
|---|---|---|---|---|
| 5-1 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 2,246.81 |
| 5-2 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 1,325.35 |
| 5-3 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 115,438.12 |
| 5-5 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 98,928.32 |
| 5-8 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 2,153.28 |
| 5-9 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 1,040.88 |
| 5-10 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 101,775.73 |
| 5-11 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 1,562,070.96 |
| 5-15 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 1,418.09 |
| 5-17 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 90,209.95 |
| 5-22 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 304.83 |
| 5-24 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 144,461.98 |
| 5-25 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 1,607,611.55 |
| 5-26 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 1,893.53 |
| 5-30 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 1,930.15 |
| 5-31 | Automatic TRANSFER FROM ZBA TRANSFER | ████ 1993 | | 31,696.06 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION    Page 2
May 31, 2023                                                            **Account #:** ▮2000

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 16906 | 5-1 | 728.60 | 16911 | 5-3 | 1,664.32 | 16917 | 5-17 | 756.74 | 16923 | 5-30 | 1,930.15 |
| 16907 | 5-1 | 1,518.21 | 16913 * | 5-15 | 1,089.42 | 16918 | 5-16 | 1,337.19 | 16924 | 5-31 | 274.35 |
| 16908 | 5-2 | 2,843.56 | 16914 | 5-8 | 1,025.05 | 16919 | 5-22 | 67.41 | 16925 | 5-26 | 866.88 |
| 16909 | 5-17 | 887.16 | 16915 | 5-8 | 1,179.54 | 16920 | 5-22 | 237.42 | 16926 | 5-26 | 1,026.65 |
| 16910 | 5-15 | 328.67 | 16916 | 5-9 | 1,040.88 | 16922 * | 5-25 | 3,516.61 | * Skip in check sequence | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 5-3 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4286717 CCD | 113,773.80 |
| 5-5 | Preauthorized Debit MERITAIN HEALTH COF DEBIT 000000000015866 BORREGO COMMUNITY CCD | 98,928.32 |
| 5-10 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4316588 CCD | 101,775.73 |
| 5-11 | Preauthorized Debit CERIDIAN AKA CDC WAGE ATT CCD BORREGO COMMUN WAGE ATTACHMENT PA YMENT | 1,611.58 |
| 5-11 | Outgoing Drawdown | 1,560,459.38 |
| 5-17 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4335616 CCD | 88,566.05 |
| 5-24 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4365298 CCD | 144,461.98 |
| 5-25 | Preauthorized Debit CERIDIAN AKA CDC WAGE ATT CCD BORREGO COMMUN WAGE ATTACHMENT PA YMENT | 1,396.46 |
| 5-25 | Outgoing Drawdown | 1,602,742.70 |
| 5-31 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4380890 CCD | 31,421.71 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 4-28 | .00 | 5-8 | .00 | 5-16 | .00 | 5-26 | .00 |
| 5-1 | .00 | 5-9 | .00 | 5-17 | .00 | 5-30 | .00 |
| 5-2 | .00 | 5-10 | .00 | 5-22 | .00 | 5-31 | .00 |
| 5-3 | .00 | 5-11 | .00 | 5-24 | .00 | | |
| 5-5 | .00 | 5-15 | .00 | 5-25 | .00 | | |



PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE.  IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT.  ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  1. Tell us your name and account number.  2. The dollar amount of the suspected error.  3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC 

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 5/12/2023 |
| Pay Period: | 4/24/2023 - 5/7/2023 |
| PPN: | 10 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/9/2023 12:13:59 PM |
| Run Type: | Normal |
| Run Number: | 319 |
| Check # Range: | 16905 - 906862723 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | | |
| Gross To Net | | | | | | | | | |
| | | | | | | | | | EE Count: 624; Male: 173; Female: 451 |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| Earnings | Administrative Leave | | | | | | | | | $2,300.00 |
| | Bereavement | | | 62.6500 | $1,810.65 | 62.6500 | $1,810.65 | $1,810.65 | $4,183.94 | $8,343.93 |
| | Bonus | | | | $13,875.00 | | $13,875.00 | $13,875.00 | $450,209.00 | $496,459.00 |
| | Break Premium | | | 6.0000 | $140.66 | 6.0000 | $140.66 | $140.66 | $426.16 | $2,006.78 |
| | Cell Allowance | | | | $5,550.00 | | $5,550.00 | $5,550.00 | $12,270.00 | $30,600.00 |
| | Clinic Closure | | | | | | | | | $3,935.40 |
| | CME Stipend | | | | $3,000.00 | | $3,000.00 | $3,000.00 | $4,500.00 | $15,200.00 |
| | CME Training | | | 40.0000 | $4,335.87 | 40.0000 | $4,335.87 | $4,335.87 | $18,851.17 | $65,334.17 |
| | Covid Sick Pay | | | | | | | | | $19,168.92 |
| | Department Chair | | | | $1,538.46 | | $1,538.46 | $1,538.46 | $4,615.38 | $12,307.68 |
| | Doubletime | | | 0.6502 | $32.42 | 0.6502 | $32.42 | $32.42 | $173.93 | $1,221.66 |
| | Employee Recognition Program | | | | | | | | $940.00 | $4,014.79 |
| | Extra Hours | | | 359.7373 | $52,386.88 | 359.7373 | $52,386.88 | $52,386.88 | $106,445.63 | $320,840.61 |
| | Gift Certificate | | | 148.0000 | $5,563.77 | 148.0000 | $5,563.77 | $5,563.77 | $25,118.39 | $99,845.36 |
| | Holiday Pay | | | | | | | | $335.76 | $384,040.70 |
| | Holiday Pay Unscheduled | | | | | | | | | $53,610.34 |
| | Holiday Worked | | | | | | | | | $48,873.23 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | 12.0000 | $253.20 | 12.0000 | $253.20 | $253.20 | $4,115.93 | $14,617.66 |
| | LOA Sick | | | 40.0000 | $2,403.85 | 40.0000 | $2,403.85 | $2,403.85 | $2,403.85 | $2,403.85 |
| | LOA Vacation | | | | | | | | | $9,542.46 |
| | Location Pay Differential | | | | $7,681.10 | | $7,681.10 | $7,681.10 | $7,681.10 | $10,758.02 |
| | Meal Premium | | | 165.9986 | $3,847.66 | 165.9986 | $3,847.66 | $3,847.66 | $13,106.62 | $46,429.84 |
| | Mileage Reimb | | | | $5,115.26 | | $5,115.26 | $5,115.26 | $19,449.61 | $51,435.59 |
| | On Call | | | | | | | | $3,300.00 | $13,810.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $5,000.00 | $14,350.00 | $46,850.00 |
| | Overtime | | | 564.9937 | $19,855.80 | 564.9937 | $19,855.80 | $19,855.80 | $64,078.47 | $205,750.21 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | PTO | | | | | | | | $262.65 | $262.65 |
| | Regular | | | 34,348.4705 | $1,288,935.38 | 34,348.4705 | $1,288,935.38 | $1,288,935.38 | $3,840,071.60 | $12,737,138.91 |
| | Regular -retro | | | | | | | | | $15,040.71 |
| | Reimbursement | | | | $1,567.70 | | $1,567.70 | $1,567.70 | $1,673.95 | $1,933.55 |
| | Remote Work Stipend | | | | $4,950.00 | | $4,950.00 | $4,950.00 | $10,650.00 | $25,870.00 |
| | Self Care Day | | | 8.0000 | $152.08 | 8.0000 | $152.08 | $152.08 | $308.56 | $2,192.44 |
| | Sick | | | 1,293.6824 | $47,810.86 | 1,293.6824 | $47,810.86 | $47,810.86 | $169,781.11 | $607,309.41 |
| | Snow Day | | | | | | | | $745.30 | $4,438.94 |
| | Supplemental Pay | | | | $5,000.74 | | $5,000.74 | $5,000.74 | $15,143.90 | $38,493.41 |
| | Travel Hours | | | 17.1500 | $2,796.18 | 17.1500 | $2,796.18 | $2,796.18 | $10,272.00 | $26,620.82 |
| | Vacation | | | 1,542.6317 | $63,121.71 | 1,542.6317 | $63,121.71 | $63,121.71 | $225,870.73 | $876,130.98 |

**Confidential**                    © 2019 Ceridian HCM, Inc. All Rights Reserved.                    Page 1 of 6

| | |
|---|---|
| Pay Date: | 5/12/2023 |
| Pay Period: | 4/24/2023 - 5/7/2023 |
| PPN: | 10 - 00 |

**Borrego Health**
(Committed data only)

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/9/2023 12:13:59 PM |
| Run Type: | Normal |
| Run Number: | 319 |
| Check # Range: | 16905 - 906862723 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net

EE Count: 624; Male: 173; Female: 451

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| | Vacation Payout | | | 188.0900 | $4,645.50 | 188.0900 | $4,645.50 | $4,645.50 | $31,170.26 | $158,631.23 |
| | **Total** | | $0.00 | 38,798.0544 | $1,551,370.73 | 38,798.0544 | $1,551,370.73 | $1,551,370.73 | $5,062,505.00 | $16,468,315.47 |
| Pre-Tax Deductions | 125 Den HMO | | | | $1,446.62 | | $1,446.62 | $1,446.62 | $4,151.36 | $12,369.26 |
| | 125 DEN PPO | | | | $7,740.71 | | $7,740.71 | $7,740.71 | $21,702.14 | $63,819.49 |
| | 125 Med | | | | $19,394.16 | | $19,394.16 | $19,394.16 | $56,650.18 | $171,319.64 |
| | 401K Catch up Pretax | | | | $921.80 | | $921.80 | $921.80 | $3,283.07 | $15,080.34 |
| | 401K Elective Pre Tax | | | | $48,820.57 | | $48,820.57 | $48,820.57 | $161,830.92 | $528,979.17 |
| | Col Group Accident | | | | | | | | | $11.25 |
| | Col Group Med-Bridge | | | | | | | | | $24.75 |
| | **Total** | | $0.00 | | $78,323.86 | | $78,323.86 | $78,323.86 | $247,617.67 | $791,603.90 |
| Taxes | 0001 Fed W/H | | | | $168,542.19 | | $168,542.19 | $168,542.19 | $584,342.05 | $1,871,745.38 |
| | 0003 FICA EE | | | | $92,693.62 | | $92,693.62 | $92,693.62 | $306,066.93 | $1,001,410.12 |
| | 0023 Fed MWT EE | | | | $22,000.24 | | $22,000.24 | $22,000.24 | $71,953.61 | $234,574.21 |
| | 0501 CA W/H | | | | $65,663.78 | | $65,663.78 | $65,663.78 | $235,839.52 | $731,168.03 |
| | 0505 CA DT EE | | | | $13,180.81 | | $13,180.81 | $13,180.81 | $43,669.47 | $143,326.37 |
| | 3601 OH W/H | | | | $65.99 | | $65.99 | $65.99 | $195.17 | $685.48 |
| | 36FP OkwdVillW/H-C | | | | $60.83 | | $60.83 | $60.83 | $180.50 | $626.59 |
| | **Total** | | $0.00 | | $362,207.46 | | $362,207.46 | $362,207.46 | $1,242,247.25 | $3,983,536.18 |
| Garnishments (Multiple Items) | Creditor Garnishment | | | | $150.79 | | $150.79 | $150.79 | $537.10 | $1,200.41 |
| | Current Support | | | | $851.06 | | $851.06 | $851.06 | $2,475.65 | $8,122.95 |
| | State Tax Levy | | | | $609.73 | | $609.73 | $609.73 | $1,401.59 | $3,323.20 |
| | **Total** | | $0.00 | | $1,611.58 | | $1,611.58 | $1,611.58 | $4,414.34 | $12,646.56 |
| Post-Tax Deductions | 401K Loan Re-Pmt | | | | $586.02 | | $586.02 | $586.02 | $1,758.06 | $6,066.66 |
| | Air Med | | | | | | | | $50.00 | $1,138.00 |
| | Col Group - CI | | | | | | | | | $15.35 |
| | Col Group - STD | | | | | | | | | $90.40 |
| | Critical Illness | | | | $1,078.23 | | $1,078.23 | $1,078.23 | $3,367.53 | $9,403.20 |
| | Domestic Partner | | | | $1,977.17 | | $1,977.17 | $1,977.17 | $4,027.17 | $9,927.17 |
| | Employee Recognition Deduction | | | | | | | | $940.00 | $4,007.51 |
| | Group Accident | | | | $679.56 | | $679.56 | $679.56 | $2,035.75 | $6,038.42 |
| | Medical Bridge | | | | $856.05 | | $856.05 | $856.05 | $2,575.50 | $7,767.85 |
| | MetLife Legal | | | | $167.96 | | $167.96 | $167.96 | $523.64 | $1,689.48 |
| | MetLife Pet Insurance | | | | | | | | | $10.00 |
| | Post VTL1 | | | | $2,256.16 | | $2,256.16 | $2,256.16 | $6,857.42 | $21,305.57 |
| | Post VTL2 | | | | $274.14 | | $274.14 | $274.14 | $803.59 | $2,487.27 |
| | Roth 401K Election-Post Tax | | | | $3,755.33 | | $3,755.33 | $3,755.33 | $12,215.61 | $40,946.27 |

**bchf**

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 5/12/2023 |
| Pay Period: | 4/24/2023 - 5/7/2023 |
| PPN: | 10 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/9/2023 12:13:59 PM |
| Run Type: | Normal |
| Run Number: | 319 |
| Check # Range: | 16905 - 906862723 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net

EE Count: 624; Male: 173; Female: 451

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| | Whole Life | | | | $2,078.40 | | $2,078.40 | $2,078.40 | $6,563.76 | $20,149.58 |
| | **Total** | | **$0.00** | | **$13,709.02** | | **$13,709.02** | **$13,709.02** | **$41,718.03** | **$131,042.73** |
| **Net Pay** | | | | | | | $1,095,518.81 | $1,095,518.81 | $3,526,507.71 | $11,549,486.10 |
| Memo Earnings | *ER EAP* | | | | *$508.71* | | *$508.71* | *$508.71* | *$1,531.71* | *$4,691.85* |
| | *ER Ins Medical* | | | | *$38,500.00* | | *$38,500.00* | *$38,500.00* | *$115,600.00* | *$356,900.00* |
| | *ER Life* | | | | *$829.91* | | *$829.91* | *$829.91* | *$2,476.91* | *$7,566.96* |
| | *ER Vision* | | | | *$1,532.64* | | *$1,532.64* | *$1,532.64* | *$4,596.35* | *$14,192.86* |
| | *LOA Unpaid* | | | *24.0000* | | *24.0000* | | | | |
| | *MED Dom Partner IC* | | | | *$1,146.72* | | *$1,146.72* | *$1,146.72* | *$3,440.16* | *$10,129.36* |
| | *Unpaid Time* | | | *115.8830* | | *115.8830* | | | *$744.00* | *$744.00* |
| | *Total* | | *$0.00* | *139.8830* | *$42,517.98* | *139.8830* | *$42,517.98* | *$42,517.98* | *$128,389.13* | *$394,225.03* |
| Memo Deductions | *Workers Comp ER* | | | | *$18,231.94* | | *$18,231.94* | *$18,231.94* | *$59,947.14* | *$195,083.28* |
| | *Total* | | *$0.00* | | *$18,231.94* | | *$18,231.94* | *$18,231.94* | *$59,947.14* | *$195,083.28* |

\* italicized amounts are not factored into net and impound totals

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Expense Summary

EE Count: 624; Male: 173; Female: 451

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | 6.2% | $1,495,058.49 | $92,693.62 | $1,495,058.49 | $92,693.62 | $4,936,559.94 | $306,066.93 | $16,151,773.32 | $1,001,410.12 |
| 0022 Fed MWT ER | 1.45% | $1,517,253.00 | $22,000.24 | $1,517,253.00 | $22,000.24 | $4,962,317.92 | $71,953.60 | $16,177,531.30 | $234,574.20 |
| 0004 Fed UT ER | | $46,233.42 | | $46,233.42 | | $128,973.55 | | $4,059,081.71 | |
| 0504 CA UT ER | | $46,133.42 | | $46,133.42 | | $128,506.76 | | $4,027,378.13 | |
| 0508 CA DRT | | $46,133.42 | | $46,133.42 | | $128,506.76 | | $4,027,378.13 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | |
| 1008 FL DRT | | | | | | | | $7,000.00 | $189.00 |
| 3604 OH UT ER | | | | | | | | $9,000.00 | |
| 3607 OH DRT | | | | | | | | $7,000.00 | $243.00 |
| OH WCT ER | | $2,433.25 | | $2,433.25 | | $7,220.00 | | $25,062.75 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | 2.7% | $100.00 | $2.70 | $100.00 | $2.70 | $1,079.10 | $29.13 | $14,703.58 | $396.99 |
| TX DRT | | $100.00 | | $100.00 | | $466.79 | | $10,703.58 | |
| **Total** | | | **$114,696.56** | | **$114,696.56** | | **$378,049.66** | | **$1,237,002.31** |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 5/12/2023 |
| Pay Period: | 4/24/2023 - 5/7/2023 |
| PPN: | 10 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/9/2023 12:13:59 PM |
| Run Type: | Normal |
| Run Number: | 319 |
| Check # Range: | 16905 - 906862723 |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Wages and Tax Liabilities

EE Count: 624; Male: 173; Female: 451

| | ID | Type | Rate | Current Tot Taxable Wage | Current Ltd Taxable Wage | Current Tax | QTD Tot Taxable Wage | QTD Ltd Taxable Wage | QTD Tax | YTD Tot Taxable Wage | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,467,510.63 | $1,467,510.63 | $168,542.19 | $4,797,203.93 | $4,797,203.93 | $584,342.05 | $15,633,471.79 | $15,633,471.79 | $1,871,745.38 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,495,058.49 | $1,495,058.49 | $92,693.62 | $4,936,559.94 | $4,936,559.94 | $306,066.93 | $16,151,773.32 | $16,151,773.32 | $1,001,410.12 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,495,058.49 | $1,495,058.49 | $92,693.62 | $4,936,559.94 | $4,936,559.94 | $306,066.93 | $16,151,773.32 | $16,151,773.32 | $1,001,410.12 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,517,253.00 | $1,517,253.00 | $22,000.24 | $4,962,317.92 | $4,962,317.92 | $71,953.61 | $16,177,531.30 | $16,177,531.30 | $234,574.21 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,517,253.00 | $1,517,253.00 | $22,000.24 | $4,962,317.92 | $4,962,317.92 | $71,953.60 | $16,177,531.30 | $16,177,531.30 | $234,574.20 |
| | 330440021 | 0004 Fed UT ER | | $1,516,106.28 | $46,233.42 | | $4,958,877.76 | $128,973.55 | | $16,167,401.94 | $4,059,081.71 | |
| | **Total** | | | | | **$397,929.91** | | | **$1,340,383.12** | | | **$4,343,714.03** |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,445,465.39 | $1,445,465.39 | $65,663.78 | $4,731,237.20 | $4,731,237.20 | $235,839.52 | $15,433,627.72 | $15,433,627.72 | $731,168.03 |
| | 910-4765-4 | 0504 CA UT ER | | $1,493,762.96 | $46,133.42 | | $4,891,985.76 | $128,506.76 | | $15,964,976.02 | $4,027,378.13 | |
| | Applied For | 0508 CA DRT | | $46,133.42 | $46,133.42 | | $128,506.76 | $128,506.76 | | $4,027,378.13 | $4,027,378.13 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,464,532.45 | $1,464,532.45 | $13,180.81 | $4,852,155.78 | $4,852,155.78 | $43,669.47 | $15,925,146.04 | $15,925,146.04 | $143,326.37 |
| | 3849378 | 1004 FL UT ER | | $10,293.15 | | | $30,759.45 | | | $102,350.66 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,433.25 | $2,433.25 | $65.99 | $7,220.00 | $7,220.00 | $195.17 | $25,062.75 | $25,062.75 | $685.48 |
| | 2000019090 | 3604 OH UT ER | | $2,433.25 | | | $7,220.00 | | | $25,062.75 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,433.25 | $2,433.25 | | $7,220.00 | $7,220.00 | | $25,062.75 | $25,062.75 | |
| | Applied For | 4404 TN UT ER | | $3,863.20 | | | $11,489.60 | | | $38,132.00 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | 2.7% | $6,041.54 | $100.00 | $2.70 | $18,286.41 | $1,079.10 | $29.13 | $39,470.89 | $14,703.58 | $396.99 |
| | Applied For | TX DRT | | $100.00 | $100.00 | | $466.79 | $466.79 | | $10,703.58 | $10,703.58 | |
| | **Total** | | | | | **$78,913.28** | | | **$279,733.29** | | | **$876,197.87** |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,433.25 | $2,433.25 | $60.83 | $7,220.00 | $7,220.00 | $180.50 | $25,062.75 | $25,062.75 | $626.59 |
| | **Total** | | | | | **$60.83** | | | **$180.50** | | | **$626.59** |
| **Total Taxes** | | | | | | **$476,904.02** | | | **$1,620,296.91** | | | **$5,220,538.49** |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $168,542.19 | 330440021 | 0501 CA W/H | $65,663.78 | 910-4765-4 | 36FP OkwdVillW/H-C | $60.83 | Applied For |
| 0003 FICA EE | $92,693.62 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $92,693.62 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $22,000.24 | 330440021 | 0505 CA DT EE | $13,180.81 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $22,000.24 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $65.99 | 54198296 | | | |

**bchf**

**Payroll Summary Report (PR002)**

**Dayforce**

| | |
|---|---|
| Pay Date: | 5/12/2023 |
| Pay Period: | 4/24/2023 - 5/7/2023 |
| PPN: | 10 - 00 |

**Borrego Health**

(Committed data only)

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/9/2023 12:13:59 PM |
| Run Type: | Normal |
| Run Number: | 319 |
| Check # Range: | 16905 - 906862723 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Health Totals** | | | | | | | | |
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Tax Service Liabilities** | | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $2.70 | Applied For | | | |
| **Total** | $397,929.91 | | | $78,913.28 | | | $60.83 | |
| **Total Tax Liability** | | | | | | | $476,904.02 | |
| **Total Tax Impound** | | | | | | | $476,904.02 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Health Totals** | | | | | | | | |
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Client Responsible Tax Liabilities** | | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| **Total** | $0.00 | | | $0.00 | | | $0.00 | |
| **Total Taxes** | | | | | | | $0.00 | |

| | | |
|---|---|---|
| **Borrego Health Totals** | | |
| **Borrego Community Health Foundation - 330440021-3404** | | |
| **Net Payroll and Impounds** | | |
| | **Count** | **Amount** |
| Ceridian Checks 330440021-3404 | 16    ( 2 $0 ) | $26,657.25 |
| Ceridian Direct Deposits 330440021-3404 | 580    ( 26 $0 ) | $1,056,898.11 |
| **Total Net Payroll** | **596** | **$1,083,555.36** |
| Garnishments 330440021-3404 | 9 | $1,611.58 |
| **Total Garnishment Impound** | **9** | **$1,611.58** |
| Tax Liability 330440021-3404 | | $476,904.02 |
| **Total Tax Liability** | | **$476,904.02** |
| **Total Tax Impound** | | **$476,904.02** |
| **Total Impound** | | **$1,562,070.96** |
| Onsite Checks 330440021-3404 | 12 | $13,627.77 |
| Void Checks 330440021-3404 | 1 | ($1,664.32) |
| **Total Adjustments** | **13** | **$11,963.45** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |
| **Total** | | **$1,574,034.41** |
| **Impound Date:** | | **May 11, 2023** |

Case 22-02384-LT11   Filed 07/26/23   Entered 07/26/23 16:47:17   Doc 804   Pg. 58 of 70

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

| | |
|---|---|
| Pay Date: | 5/12/2023 |
| Pay Period: | 4/24/2023 - 5/7/2023 |
| PPN: | 10 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/9/2023 12:13:59 PM |
| Run Type: | Normal |
| Run Number: | 319 |
| Check # Range: | 16905 - 906862723 |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 16   ( 2 $0 ) | $26,657.25 |
| | Ceridian Direct Deposits 330440021-3404 | 580   ( 26 $0 ) | $1,056,898.11 |
| | **Bank Total** | **596** | **$1,056,898.11** |
| **Total** | | **596** | **$1,083,555.36** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 558 | Employees Paid | 527 |
| New Hires** | 6 | Employees Not Paid** | 31 |
| Active** | 527 | Paid This Month* | 527 |
| Inactive** | 19 | Paid On 12th* | 0 |
| Terminated** | 10 | | |

*\*\* Value computed as of 5/9/2023 12:16:15 PM*     *\* Based on the paydate of the payrun*

| Pay Date: | 5/26/2023 |
| Pay Period: | 5/8/2023 - 5/21/2023 |
| PPN: | 11 - 00 |

Borrego Health
(Committed data only)

| Run By: | 12997 |
| Commit Date: | 5/22/2023 7:39:56 PM |
| Run Type: | Normal |
| Run Number: | 320 |
| Check # Range: | 16917 - 906959621 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | |
| **Gross To Net** | | | | | | | EE Count: 628; Male: 175; Female: 453 | | |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| Earnings | Administrative Leave | | | 24.0000 | $914.64 | 24.0000 | $914.64 | $914.64 | $914.64 | $3,214.64 |
| | Bereavement | | | 96.0000 | $3,279.26 | 96.0000 | $3,279.26 | $5,089.91 | $7,463.20 | $11,623.19 |
| | Bonus | | | | | | | $13,875.00 | $450,209.00 | $496,459.00 |
| | Break Premium | | | 3.0000 | $71.53 | 3.0000 | $71.53 | $212.19 | $497.69 | $2,078.31 |
| | Cell Allowance | | | | $60.00 | | $60.00 | $5,610.00 | $12,330.00 | $30,660.00 |
| | Clinic Closure | | | | | | | | | $3,935.40 |
| | CME Stipend | | | | | | | $3,000.00 | $4,500.00 | $15,200.00 |
| | CME Training | | | 76.0000 | $7,302.72 | 76.0000 | $7,302.72 | $11,638.59 | $26,153.89 | $72,636.89 |
| | Covid Sick Pay | | | | | | | | | $19,168.92 |
| | Department Chair | | | | $1,538.46 | | $1,538.46 | $3,076.92 | $6,153.84 | $13,846.14 |
| | Doubletime | | | 4.3334 | $251.72 | 4.3334 | $251.72 | $284.14 | $425.65 | $1,473.38 |
| | Employee Recognition Program | | | | | | | $940.00 | | $4,014.79 |
| | Extra Hours | | | 649.4154 | $87,679.81 | 649.4154 | $87,679.81 | $140,066.69 | $194,125.44 | $408,520.42 |
| | Gift Certificate | | | 171.9996 | $6,497.46 | 171.9996 | $6,497.46 | $12,061.23 | $31,615.85 | $106,342.82 |
| | Holiday Pay | | | | $89.19 | | $89.19 | $89.19 | $424.95 | $384,129.89 |
| | Holiday Pay Unscheduled | | | | | | | | | $53,610.34 |
| | Holiday Worked | | | | | | | | | $48,873.23 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | 8.0000 | $786.92 | 8.0000 | $786.92 | $1,040.12 | $4,902.85 | $15,404.58 |
| | LOA Sick | | | 21.0000 | $511.56 | 21.0000 | $511.56 | $2,915.41 | $2,915.41 | $2,915.41 |
| | LOA Vacation | | | 19.0000 | $462.84 | 19.0000 | $462.84 | $462.84 | $462.84 | $10,005.30 |
| | Location Pay Differential | | | | $761.42 | | $761.42 | $8,442.52 | $8,442.52 | $11,519.44 |
| | Meal Premium | | | 168.9973 | $3,989.43 | 168.9973 | $3,989.43 | $7,837.09 | $17,096.05 | $50,419.27 |
| | Mileage Reimb | | | | $3,877.01 | | $3,877.01 | $8,992.27 | $23,326.62 | $55,312.60 |
| | On Call | | | | | | | $3,300.00 | | $13,810.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $10,000.00 | $19,350.00 | $51,850.00 |
| | Overtime | | | 699.3017 | $24,375.25 | 699.3017 | $24,375.25 | $44,231.05 | $88,453.72 | $230,125.46 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | PTO | | | | | | | | $262.65 | $262.65 |
| | Regular | | | 33,415.7162 | $1,274,298.08 | 33,415.7162 | $1,274,298.08 | $2,563,233.46 | $5,114,369.68 | $14,011,436.99 |
| | Regular -retro | | | | $8,027.10 | | $8,027.10 | $8,027.10 | $8,027.10 | $23,067.81 |
| | Reimbursement | | | | $1,351.85 | | $1,351.85 | $2,919.55 | $3,025.80 | $3,285.40 |
| | Remote Work Stipend | | | | | | | $4,950.00 | $10,650.00 | $25,870.00 |
| | Self Care Day | | | | | | | $152.08 | $308.56 | $2,192.44 |
| | Sick | | | 1,300.8497 | $52,084.56 | 1,300.8497 | $52,084.56 | $99,895.42 | $221,865.67 | $659,393.97 |
| | Sign On Bonus | | | | $4,000.00 | | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 |
| | Snow Day | | | | | | | | $745.30 | $4,438.94 |
| | Supplemental Pay | | | | $1,671.69 | | $1,671.69 | $6,672.43 | $16,815.59 | $40,165.10 |
| | Travel Hours | | | 33.3337 | $3,577.76 | 33.3337 | $3,577.76 | $6,373.94 | $13,849.76 | $30,198.58 |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 5/26/2023 |
| Pay Period: | 5/8/2023 - 5/21/2023 |
| PPN: | 11 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/22/2023 7:39:56 PM |
| Run Type: | Normal |
| Run Number: | 320 |
| Check # Range: | 16917 - 906959621 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net
EE Count: 628; Male: 175; Female: 453

| | Type | Adjustments Hours | Adjustments Amount | Current Hours | Current Amount | Total Hours | Total Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | Vacation | | | 1,850.2491 | $73,068.32 | 1,850.2491 | $73,068.32 | $136,190.03 | $298,939.05 | $949,199.30 |
| | Vacation Payout | | | 446.0800 | $25,918.16 | 446.0800 | $25,918.16 | $30,563.66 | $57,088.42 | $184,549.39 |
| | **Total** | | **$0.00** | **38,987.2761** | **$1,591,446.74** | **38,987.2761** | **$1,591,446.74** | **$3,142,817.47** | **$6,653,951.74** | **$18,050,762.21** |
| Pre-Tax Deductions | 125 Den HMO | | | | $1,326.74 | | $1,326.74 | $2,773.36 | $5,478.10 | $13,696.00 |
| | 125 DEN PPO | | | | $6,947.61 | | $6,947.61 | $14,688.32 | $28,649.75 | $70,767.10 |
| | 125 Med | | | | $18,762.50 | | $18,762.50 | $38,156.66 | $75,412.68 | $190,082.14 |
| | 401K Catch up Pretax | | | | $1,137.08 | | $1,137.08 | $2,058.88 | $4,420.15 | $16,217.42 |
| | 401K Elective Pre Tax | | | | $49,447.42 | | $49,447.42 | $98,267.99 | $211,278.34 | $578,426.59 |
| | Col Group Accident | | | | | | | | | $11.25 |
| | Col Group Med-Bridge | | | | | | | | | $24.75 |
| | **Total** | | **$0.00** | | **$77,621.35** | | **$77,621.35** | **$155,945.21** | **$325,239.02** | **$869,225.25** |
| Taxes | 0001 Fed W/H | | | | $179,637.81 | | $179,637.81 | $348,180.00 | $763,979.86 | $2,051,383.19 |
| | 0003 FICA EE | | | | $94,695.68 | | $94,695.68 | $187,389.30 | $400,762.61 | $1,096,105.80 |
| | 0023 Fed MWT EE | | | | $22,624.68 | | $22,624.68 | $44,624.92 | $94,578.29 | $257,198.89 |
| | 0501 CA W/H | | | | $69,892.27 | | $69,892.27 | $135,556.05 | $305,731.79 | $801,060.30 |
| | 0505 CA DT EE | | | | $13,485.11 | | $13,485.11 | $26,665.92 | $57,154.58 | $156,811.48 |
| | 3601 OH W/H | | | | $66.72 | | $66.72 | $132.71 | $261.89 | $752.20 |
| | 36FP OkwdVillW/H-C | | | | $61.36 | | $61.36 | $122.19 | $241.86 | $687.95 |
| | **Total** | | **$0.00** | | **$380,463.63** | | **$380,463.63** | **$742,671.09** | **$1,622,710.88** | **$4,363,999.81** |
| Garnishments (Multiple Items) | Creditor Garnishment | | | | $152.73 | | $152.73 | $303.52 | $689.83 | $1,353.14 |
| | Current Support | | | | $851.06 | | $851.06 | $1,702.12 | $3,326.71 | $8,974.01 |
| | State Tax Levy | | | | $392.67 | | $392.67 | $1,002.40 | $1,794.26 | $3,715.87 |
| | **Total** | | **$0.00** | | **$1,396.46** | | **$1,396.46** | **$3,008.04** | **$5,810.80** | **$14,043.02** |
| Post-Tax Deductions | 401K Loan Re-Pmt | | | | ($23.64) | | ($23.64) | $562.38 | $1,734.42 | $6,043.02 |
| | Air Med | | | | | | | $50.00 | | $1,138.00 |
| | Col Group - CI | | | | | | | | | $15.35 |
| | Col Group - STD | | | | | | | | | $90.40 |
| | Critical Illness | | | | $1,078.23 | | $1,078.23 | $2,156.46 | $4,445.76 | $10,481.43 |
| | Domestic Partner | | | | $1,025.00 | | $1,025.00 | $3,002.17 | $5,052.17 | $10,952.17 |
| | Employee Recognition Deduction | | | | | | | $940.00 | | $4,007.51 |
| | Group Accident | | | | $683.17 | | $683.17 | $1,362.73 | $2,718.92 | $6,721.59 |
| | Medical Bridge | | | | $863.40 | | $863.40 | $1,719.45 | $3,438.90 | $8,631.25 |
| | MetLife Legal | | | | $167.96 | | $167.96 | $335.92 | $691.60 | $1,857.44 |
| | MetLife Pet Insurance | | | | | | | | | $10.00 |
| | Post VTL1 | | | | $2,293.36 | | $2,293.36 | $4,549.52 | $9,150.78 | $23,598.93 |
| | Post VTL2 | | | | $263.99 | | $263.99 | $538.13 | $1,067.58 | $2,751.26 |

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 5/26/2023 |
| Pay Period: | 5/8/2023 - 5/21/2023 |
| PPN: | 11 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/22/2023 7:39:56 PM |
| Run Type: | Normal |
| Run Number: | 320 |
| Check # Range: | 16917 - 906959621 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net
EE Count: 628; Male: 175; Female: 453

| Type | Adjustments Hours | Adjustments Amount | Current Hours | Current Amount | Total Hours | Total Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Roth 401K Election-Post Tax | | | | $3,710.63 | | $3,710.63 | $7,465.96 | $15,926.24 | $44,656.90 |
| Whole Life | | | | $2,078.40 | | $2,078.40 | $4,156.80 | $8,642.16 | $22,227.98 |
| **Total** | | **$0.00** | | **$12,140.50** | | **$12,140.50** | **$25,849.52** | **$53,858.53** | **$143,183.23** |
| **Net Pay** | | | | | | **$1,119,824.80** | **$2,215,343.61** | **$4,646,332.51** | **$12,669,310.90** |
| Memo Earnings | | | | | | | | | |
| *ER EAP* | | | | *$496.62* | | *$496.62* | *$1,005.33* | *$2,028.33* | *$5,188.47* |
| *ER Ins Medical* | | | | *$38,000.00* | | *$38,000.00* | *$76,500.00* | *$153,600.00* | *$394,900.00* |
| *ER Life* | | | | *$809.51* | | *$809.51* | *$1,639.42* | *$3,286.42* | *$8,376.47* |
| *ER Vision* | | | | *$1,511.36* | | *$1,511.36* | *$3,044.00* | *$6,107.71* | *$15,704.22* |
| *LOA Unpaid* | | | *56.0000* | | *56.0000* | | | | |
| *MED Dom Partner IC* | | | | *$1,146.72* | | *$1,146.72* | *$2,293.44* | *$4,586.88* | *$11,276.08* |
| *Unpaid Time* | | | *203.0000* | | *203.0000* | | *$744.00* | *$744.00* | |
| *Total* | | *$0.00* | *259.0000* | *$41,964.21* | *259.0000* | *$41,964.21* | *$84,482.19* | *$170,353.34* | *$436,189.24* |
| Memo Deductions | | | | | | | | | |
| *Workers Comp ER* | | | | *$18,918.16* | | *$18,918.16* | *$37,150.10* | *$78,865.30* | *$214,001.44* |
| *Total* | | *$0.00* | | *$18,918.16* | | *$18,918.16* | *$37,150.10* | *$78,865.30* | *$214,001.44* |

*\* italicized amounts are not factored into net and impound totals*

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Expense Summary
EE Count: 628; Male: 175; Female: 453

| Type | Rate | Current Ltd Taxable Wage | Current Tax | MTD Ltd Taxable Wage | MTD Tax | QTD Ltd Taxable Wage | QTD Tax | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|
| 0002 FICA ER | 6.2% | $1,527,351.40 | $94,695.68 | $3,022,409.89 | $187,389.30 | $6,463,911.34 | $400,762.61 | $17,679,124.72 | $1,096,105.80 |
| 0022 Fed MWT ER | 1.45% | $1,560,327.75 | $22,624.68 | $3,077,580.75 | $44,624.92 | $6,522,645.67 | $94,578.28 | $17,737,859.05 | $257,198.88 |
| 0004 CA UT ER | | $52,019.50 | | $98,252.92 | | $180,993.05 | | $4,111,101.21 | |
| 0504 CA UT ER | | $52,019.50 | | $98,152.92 | | $180,526.26 | | $4,079,397.63 | |
| 0508 CA DRT | | $52,019.50 | | $98,152.92 | | $180,526.26 | | $4,079,397.63 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | | | $7,000.00 | |
| 3604 OH UT ER | | | | | | | | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | | | $7,000.00 | |
| OH WCT ER | | $2,454.25 | | $4,887.50 | | $9,674.25 | | $27,517.00 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | | | | $100.00 | $2.70 | $1,079.10 | $29.13 | $14,703.58 | $396.99 |
| TX DRT | | | | $100.00 | | $466.79 | | $10,703.58 | |
| **Total** | | | **$117,320.36** | | **$232,016.92** | | **$495,370.02** | | **$1,354,322.67** |

**Payroll Summary Report (PR002)**
Borrego Health
(Committed data only)

| | |
|---|---|
| Pay Date: | 5/26/2023 |
| Pay Period: | 5/8/2023 - 5/21/2023 |
| PPN: | 11 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/22/2023 7:39:56 PM |
| Run Type: | Normal |
| Run Number: | 320 |
| Check # Range: | 16917 - 906959621 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Wages and Tax Liabilities

EE Count: 628; Male: 175; Female: 453

| | ID | Type | Rate | Current Tot Taxable Wage | Current Ltd Taxable Wage | Current Tax | QTD Tot Taxable Wage | QTD Ltd Taxable Wage | QTD Tax | YTD Tot Taxable Wage | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,509,743.25 | $1,509,743.25 | $179,637.81 | $6,306,947.18 | $6,306,947.18 | $763,979.86 | $17,143,215.04 | $17,143,215.04 | $2,051,383.19 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,527,351.40 | $1,527,351.40 | $94,695.68 | $6,463,911.34 | $6,463,911.34 | $400,762.61 | $17,679,124.72 | $17,679,124.72 | $1,096,105.80 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,527,351.40 | $1,527,351.40 | $94,695.68 | $6,463,911.34 | $6,463,911.34 | $400,762.61 | $17,679,124.72 | $17,679,124.72 | $1,096,105.80 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,560,327.75 | $1,560,327.75 | $22,624.68 | $6,522,645.67 | $6,522,645.67 | $94,578.29 | $17,737,859.05 | $17,737,859.05 | $257,198.89 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,560,327.75 | $1,560,327.75 | $22,624.68 | $6,522,645.67 | $6,522,645.67 | $94,578.28 | $17,737,859.05 | $17,737,859.05 | $257,198.88 |
| | 330440021 | 0004 Fed UT ER | | $1,559,181.03 | $52,019.50 | | $6,518,058.79 | $180,993.05 | | $17,726,582.97 | $4,111,101.21 | |
| | **Total** | | | | | **$414,278.53** | | | **$1,754,661.65** | | | **$4,757,992.56** |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,488,052.01 | $1,488,052.01 | $69,892.27 | $6,219,289.21 | $6,219,289.21 | $305,731.79 | $16,921,679.73 | $16,921,679.73 | $801,060.30 |
| | 910-4765-4 | 0504 CA UT ER | | $1,537,216.71 | $52,019.50 | | $6,429,202.47 | $180,526.26 | | $17,502,192.73 | $4,079,397.63 | |
| | Applied For | 0508 CA DRT | | $52,019.50 | $52,019.50 | | $180,526.26 | $180,526.26 | | $4,079,397.63 | $4,079,397.63 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,498,345.95 | $1,498,345.95 | $13,485.11 | $6,350,501.73 | $6,350,501.73 | $57,154.58 | $17,423,491.99 | $17,423,491.99 | $156,811.48 |
| | 3849378 | 1004 FL UT ER | | $10,173.15 | | | $40,932.60 | | | $112,523.81 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,454.25 | $2,454.25 | $66.72 | $9,674.25 | $9,674.25 | $261.89 | $27,517.00 | $27,517.00 | $752.20 |
| | 2000019090 | 3604 OH UT ER | | $2,454.25 | | | $9,674.25 | | | $27,517.00 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,454.25 | $2,454.25 | | $9,674.25 | $9,674.25 | | $27,517.00 | $27,517.00 | |
| | Applied For | 4404 TN UT ER | | $3,763.20 | | | $15,252.80 | | | $41,895.20 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | | $5,861.54 | | | $24,147.95 | $1,079.10 | $29.13 | $45,332.43 | $14,703.58 | $396.99 |
| | Applied For | TX DRT | | | | | $466.79 | $466.79 | | $10,703.58 | $10,703.58 | |
| | **Total** | | | | | **$83,444.10** | | | **$363,177.39** | | | **$959,641.97** |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,454.25 | $2,454.25 | $61.36 | $9,674.25 | $9,674.25 | $241.86 | $27,517.00 | $27,517.00 | $687.95 |
| | **Total** | | | | | **$61.36** | | | **$241.86** | | | **$687.95** |
| **Total Taxes** | | | | | | **$497,783.99** | | | **$2,118,080.90** | | | **$5,718,322.48** |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $179,637.81 | 330440021 | 0501 CA W/H | $69,892.27 | 910-4765-4 | 36FP OkwdVillW/H-C | $61.36 | Applied For |
| 0003 FICA EE | $94,695.68 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $94,695.68 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $22,624.68 | 330440021 | 0505 CA DT EE | $13,485.11 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $22,624.68 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $66.72 | 54198296 | | | |

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

| | |
|---|---|
| Pay Date: | 5/26/2023 |
| Pay Period: | 5/8/2023 - 5/21/2023 |
| PPN: | 11 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/22/2023 7:39:56 PM |
| Run Type: | Normal |
| Run Number: | 320 |
| Check # Range: | 16917 - 906959621 |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | |
| Tax Service Liabilities | | | | | | | | |
| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $0.00 | Applied For | | | |
| **Total** | **$414,278.53** | | | **$83,444.10** | | | **$61.36** | |
| **Total Tax Liability** | | | | | | | **$497,783.99** | |
| **Total Tax Impound** | | | | | | | **$497,783.99** | |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | |
| Client Responsible Tax Liabilities | | | | | | | | |
| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| **Total** | **$0.00** | | | **$0.00** | | | **$0.00** | |
| **Total Taxes** | | | | | | | **$0.00** | |

| Borrego Health Totals | | |
|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | |
| Net Payroll and Impounds | | |
| | Count | Amount |
| Ceridian Checks 330440021-3404 | 15    ( 1 $0 ) | $24,245.53 |
| Ceridian Direct Deposits 330440021-3404 | 580    ( 29 $0 ) | $1,080,713.18 |
| **Total Net Payroll** | **595** | **$1,104,958.71** |
| Garnishments 330440021-3404 | 10 | $1,396.46 |
| **Total Garnishment Impound** | **10** | **$1,396.46** |
| Tax Liability 330440021-3404 | | $497,783.99 |
| **Total Tax Liability** | | **$497,783.99** |
| **Total Tax Impound** | | **$497,783.99** |
| **Total Impound** | | **$1,604,139.16** |
| Onsite Checks 330440021-3404 | 6 | $14,866.09 |
| **Total Adjustments** | **6** | **$14,866.09** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |
| **Total** | | **$1,619,005.25** |
| **Impound Date:** | | **May 25, 2023** |

Payroll Summary Report (PR002)
Borrego Health
(Committed data only)

| | |
|---|---|
| Pay Date: | 5/26/2023 |
| Pay Period: | 5/8/2023 - 5/21/2023 |
| PPN: | 11 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 5/22/2023 7:39:56 PM |
| Run Type: | Normal |
| Run Number: | 320 |
| Check # Range: | 16917 - 906959621 |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 15  ( 1 $0 ) | $24,245.53 |
| | Ceridian Direct Deposits 330440021-3404 | 580  ( 29 $0 ) | $1,080,713.18 |
| | **Bank Total** | **595** | **$1,104,958.71** |
| **Total** | | **595** | **$1,104,958.71** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 555 | Employees Paid | 519 |
| New Hires** | 10 | Employees Not Paid** | 36 |
| Active** | 528 | Paid This Month* | 519 |
| Inactive** | 20 | Paid On 12th* | 519 |
| Terminated** | 1 | | |

*\* Value computed as of 5/22/2023 7:42:11 PM*     *\* Based on the paydate of the payrun*

bchf

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 6/9/2023 |
| Pay Period: | 5/22/2023 - 6/4/2023 |
| PPN: | 12 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 6/5/2023 8:07:07 PM |
| Run Type: | Normal |
| Run Number: | 321 |
| Check # Range: | 16923 - 907062738 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net
EE Count: 635; Male: 176; Female: 459

| | Type | Adjustments Hours | Adjustments Amount | Current Hours | Current Amount | Total Hours | Total Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Administrative Leave | | | | | | | | $914.64 | $3,214.64 |
| | Bereavement | | | 64.0000 | $1,590.68 | 64.0000 | $1,590.68 | $1,590.68 | $9,053.88 | $13,213.87 |
| | Bonus | | | | | | | | $450,209.00 | $496,459.00 |
| | Break Premium | | | 2.0000 | $41.14 | 2.0000 | $41.14 | $41.14 | $538.83 | $2,119.45 |
| | Cell Allowance | | | | $5,570.00 | | $5,570.00 | $5,570.00 | $17,900.00 | $36,230.00 |
| | Clinic Closure | | | | | | | | | $3,935.40 |
| | CME Stipend | | | | $4,800.00 | | $4,800.00 | $4,800.00 | $9,300.00 | $20,000.00 |
| | CME Training | | | 42.0002 | $3,250.57 | 42.0002 | $3,250.57 | $3,250.57 | $29,404.46 | $75,887.46 |
| | Covid Sick Pay | | | | | | | | | $19,168.92 |
| | Department Chair | | | | $1,538.46 | | $1,538.46 | $1,538.46 | $7,692.30 | $15,384.60 |
| | Doubletime | | | 5.0165 | $208.09 | 5.0165 | $208.09 | $208.09 | $633.74 | $1,681.47 |
| | Emergency Relief Fund | | | | $3,300.00 | | $3,300.00 | $3,300.00 | $3,300.00 | $3,300.00 |
| | Employee Recognition Program | | | | $1,411.38 | | $1,411.38 | $1,411.38 | $2,351.38 | $5,426.17 |
| | Extra Hours | | | 622.5990 | $84,569.95 | 622.5990 | $84,569.95 | $84,569.95 | $278,695.39 | $493,090.37 |
| | Gift Certificate | | | 220.2299 | $10,758.52 | 220.2299 | $10,758.52 | $10,758.52 | $42,374.37 | $117,101.34 |
| | Holiday Pay | | | 3,635.9990 | $130,165.54 | 3,635.9990 | $130,165.54 | $130,165.54 | $130,590.49 | $514,295.43 |
| | Holiday Pay Unscheduled | | | 60.0001 | $7,716.19 | 60.0001 | $7,716.19 | $7,716.19 | $7,716.19 | $61,326.53 |
| | Holiday Worked | | | 33.1006 | $1,351.74 | 33.1006 | $1,351.74 | $1,351.74 | $1,351.74 | $50,224.97 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | 19.8670 | $489.15 | 19.8670 | $489.15 | $489.15 | $5,392.00 | $15,893.73 |
| | LOA Sick | | | | | | | | $2,915.41 | $2,915.41 |
| | LOA Vacation | | | | | | | | $462.84 | $10,005.30 |
| | Location Pay Differential | | | | $761.42 | | $761.42 | $761.42 | $9,203.94 | $12,280.86 |
| | Meal Premium | | | 163.9991 | $3,790.82 | 163.9991 | $3,790.82 | $3,790.82 | $20,886.87 | $54,210.09 |
| | Mileage Reimb | | | | $9,958.28 | | $9,958.28 | $9,958.28 | $33,284.90 | $65,270.88 |
| | On Call | | | | | | | | $3,300.00 | $13,810.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $5,000.00 | $24,350.00 | $56,850.00 |
| | Overtime | | | 594.5381 | $20,395.38 | 594.5381 | $20,395.38 | $20,395.38 | $108,849.10 | $250,520.84 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | PTO | | | | | | | | $262.65 | $262.65 |
| | Regular | | | 30,355.9284 | $1,157,441.78 | 30,355.9284 | $1,157,441.78 | $1,157,441.78 | $6,271,811.46 | $15,168,878.77 |
| | Regular -retro | | | | | | | | $8,027.10 | $23,067.81 |
| | Reimbursement | | | | | | | | $3,025.80 | $3,285.40 |
| | Remote Work Stipend | | | | $4,450.00 | | $4,450.00 | $4,450.00 | $15,100.00 | $30,320.00 |
| | Self Care Day | | | | | | | | $308.56 | $2,192.44 |
| | Sick | | | 1,018.8164 | $48,140.08 | 1,018.8164 | $48,140.08 | $48,140.08 | $270,005.75 | $707,534.05 |
| | Sign On Bonus | | | | | | | | $4,000.00 | $4,000.00 |
| | Snow Day | | | | | | | | $745.30 | $4,438.94 |
| | Supplemental Pay | | | | $1,671.69 | | $1,671.69 | $1,671.69 | $18,487.28 | $41,836.79 |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 6/9/2023 |
| Pay Period: | 5/22/2023 - 6/4/2023 |
| PPN: | 12 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 6/5/2023 8:07:07 PM |
| Run Type: | Normal |
| Run Number: | 321 |
| Check # Range: | 16923 - 907062738 |

## Borrego Health Totals

### Borrego Community Health Foundation - 330440021-3404

#### Gross To Net

EE Count: 635; Male: 176; Female: 459

| Type | | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| | Travel Hours | | | 60.1498 | $5,597.29 | 60.1498 | $5,597.29 | $5,597.29 | $19,447.05 | $35,795.87 |
| | Vacation | | | 1,974.1652 | $76,326.67 | 1,974.1652 | $76,326.67 | $76,326.67 | $375,265.72 | $1,025,525.97 |
| | Vacation Payout | | | 180.5700 | $9,117.55 | 180.5700 | $9,117.55 | $9,117.55 | $66,205.97 | $193,666.94 |
| | **Total** | | $0.00 | 39,052.9793 | $1,599,412.37 | 39,052.9793 | $1,599,412.37 | $1,599,412.37 | $8,253,364.11 | $19,659,174.58 |
| Pre-Tax Deductions | 125 Den HMO | | | | $1,373.70 | | $1,373.70 | $1,373.70 | $6,851.80 | $15,069.70 |
| | 125 DEN PPO | | | | $6,851.31 | | $6,851.31 | $6,851.31 | $35,501.06 | $77,618.41 |
| | 125 Med | | | | $18,487.50 | | $18,487.50 | $18,487.50 | $93,900.18 | $208,569.64 |
| | 401K Catch up Pretax | | | | $621.56 | | $621.56 | $621.56 | $5,041.71 | $16,838.98 |
| | 401K Elective Pre Tax | | | | $49,474.98 | | $49,474.98 | $49,474.98 | $260,753.32 | $627,901.57 |
| | Col Group Accident | | | | | | | | | $11.25 |
| | Col Group Med-Bridge | | | | | | | | | $24.75 |
| | **Total** | | $0.00 | | $76,809.05 | | $76,809.05 | $76,809.05 | $402,048.07 | $946,034.30 |
| Taxes | 0001 Fed W/H | | | | $181,430.37 | | $181,430.37 | $181,430.37 | $945,410.23 | $2,232,813.56 |
| | 0003 FICA EE | | | | $92,743.33 | | $92,743.33 | $92,743.33 | $493,505.94 | $1,188,849.13 |
| | 0023 Fed MWT EE | | | | $22,819.34 | | $22,819.34 | $22,819.34 | $117,397.63 | $280,018.23 |
| | 0501 CA W/H | | | | $70,469.01 | | $70,469.01 | $70,469.01 | $376,200.80 | $871,529.31 |
| | 0505 CA DT EE | | | | $12,988.16 | | $12,988.16 | $12,988.16 | $70,142.74 | $169,799.64 |
| | 3601 OH W/H | | | | $65.41 | | $65.41 | $65.41 | $327.30 | $817.61 |
| | 36FP OkwdVillW/H-C | | | | $60.42 | | $60.42 | $60.42 | $302.28 | $748.37 |
| | **Total** | | $0.00 | | $380,576.04 | | $380,576.04 | $380,576.04 | $2,003,286.92 | $4,744,575.85 |
| Garnishments (Multiple Items) | Creditor Garnishment | | | | $149.69 | | $149.69 | $149.69 | $839.52 | $1,502.83 |
| | Current Support | | | | $465.68 | | $465.68 | $465.68 | $3,792.39 | $9,439.69 |
| | State Tax Levy | | | | $284.95 | | $284.95 | $284.95 | $2,079.21 | $4,000.82 |
| | **Total** | | $0.00 | | $900.32 | | $900.32 | $900.32 | $6,711.12 | $14,943.34 |
| Post-Tax Deductions | 401K Loan Re-Pmt | | | | $271.33 | | $271.33 | $271.33 | $2,005.75 | $6,314.35 |
| | Air Med | | | | | | | | $50.00 | $1,138.00 |
| | Col Group - CI | | | | | | | | | $15.35 |
| | Col Group - STD | | | | | | | | | $90.40 |
| | Critical Illness | | | | $1,058.13 | | $1,058.13 | $1,058.13 | $5,503.89 | $11,539.56 |
| | Domestic Partner | | | | $1,025.00 | | $1,025.00 | $1,025.00 | $6,077.17 | $11,977.17 |
| | Employee Recognition Deduction | | | | $1,410.49 | | $1,410.49 | $1,410.49 | $2,350.49 | $5,418.00 |
| | Group Accident | | | | $669.07 | | $669.07 | $669.07 | $3,387.99 | $7,390.66 |
| | Medical Bridge | | | | $843.85 | | $843.85 | $843.85 | $4,282.75 | $9,475.10 |
| | MetLife Legal | | | | $177.84 | | $177.84 | $177.84 | $869.44 | $2,035.28 |
| | MetLife Pet Insurance | | | | | | | | | $10.00 |
| | Post VTL1 | | | | $2,239.98 | | $2,239.98 | $2,239.98 | $11,390.76 | $25,838.91 |

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 6/9/2023 |
| Pay Period: | 5/22/2023 - 6/4/2023 |
| PPN: | 12 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 6/5/2023 8:07:07 PM |
| Run Type: | Normal |
| Run Number: | 321 |
| Check # Range: | 16923 - 907062738 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Gross To Net
EE Count: 635; Male: 176; Female: 459

| | Type | Adjustments Hours | Adjustments Amount | Current Hours | Current Amount | Total Hours | Total Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | Post VTL2 | | | | $260.97 | | $260.97 | $260.97 | $1,328.55 | $3,012.23 |
| | Roth 401K Election-Post Tax | | | | $4,065.11 | | $4,065.11 | $4,065.11 | $19,991.35 | $48,722.01 |
| | Whole Life | | | | $2,059.83 | | $2,059.83 | $2,059.83 | $10,701.99 | $24,287.81 |
| | **Total** | | **$0.00** | | **$14,081.60** | | **$14,081.60** | **$14,081.60** | **$67,940.13** | **$157,264.83** |
| **Net Pay** | | | | | | | | $1,127,045.36 | $1,127,045.36 | $5,773,377.87 | $13,796,356.26 |
| Memo Earnings | ER EAP | | | | $502.20 | | $502.20 | $502.20 | $2,530.53 | $5,690.67 |
| | ER Ins Medical | | | | $38,100.00 | | $38,100.00 | $38,100.00 | $191,700.00 | $433,000.00 |
| | ER Life | | | | $820.82 | | $820.82 | $820.82 | $4,107.24 | $9,197.29 |
| | ER Vision | | | | $1,513.47 | | $1,513.47 | $1,513.47 | $7,621.18 | $17,217.69 |
| | LOA Unpaid | | | 24.0000 | | 24.0000 | | | | |
| | MED Dom Partner IC | | | | $1,146.72 | | $1,146.72 | $1,146.72 | $5,733.60 | $12,422.80 |
| | Unpaid Time | | | 211.0000 | | 211.0000 | | | $744.00 | $744.00 |
| | Total | | $0.00 | 235.0000 | $42,083.21 | 235.0000 | $42,083.21 | $42,083.21 | $212,436.55 | $478,272.45 |
| Memo Deductions | Workers Comp ER | | | | $18,740.38 | | $18,740.38 | $18,740.38 | $97,605.68 | $232,741.82 |
| | Total | | $0.00 | | $18,740.38 | | $18,740.38 | $18,740.38 | $97,605.68 | $232,741.82 |

*\* italicized amounts are not factored into net and impound totals*

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Tax Expense Summary
EE Count: 635; Male: 176; Female: 459

| Type | Rate | Current Ltd Taxable Wage | Current Tax | MTD Ltd Taxable Wage | MTD Tax | QTD Ltd Taxable Wage | QTD Tax | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|
| 0002 FICA ER | 6.2% | $1,495,860.51 | $92,743.33 | $1,495,860.51 | $92,743.33 | $7,959,771.85 | $493,505.94 | $19,174,985.23 | $1,188,849.13 |
| 0022 Fed MWT ER | 1.45% | $1,563,888.30 | $22,676.61 | $1,563,888.30 | $22,676.61 | $8,086,533.97 | $117,254.89 | $19,301,747.35 | $279,875.49 |
| 0004 Fed UT ER | | $40,797.69 | | $40,797.69 | | $221,790.74 | | $4,151,898.90 | |
| 0504 CA UT ER | | $40,697.69 | | $40,697.69 | | $221,223.95 | | $4,120,095.32 | |
| 0508 CA DRT | | $40,697.69 | | $40,697.69 | | $221,223.95 | | $4,120,095.32 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | |
| 1008 FL DRT | | | | | | | | $7,000.00 | |
| 3604 OH UT ER | | | | | | | | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | | | $7,000.00 | |
| OH WCT ER | | $2,416.75 | | $2,416.75 | | $12,091.00 | | $29,933.75 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | 2.7% | $100.00 | $2.70 | $100.00 | $2.70 | $1,179.10 | $31.83 | $14,803.58 | $399.69 |
| TX DRT | | $100.00 | | $100.00 | | $566.79 | | $10,803.58 | |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| Pay Date: | 6/9/2023 |
| Pay Period: | 5/22/2023 - 6/4/2023 |
| PPN: | 12 - 00 |

| Run By: | 12997 |
| Commit Date: | 6/5/2023 8:07:07 PM |
| Run Type: | Normal |
| Run Number: | 321 |
| Check # Range: | 16923 - 907062738 |

| Total | | $115,422.64 | | $115,422.64 | | $610,792.66 | | $1,469,745.31 |

## Borrego Health Totals
## Borrego Community Health Foundation - 330440021-3404
## Wages and Tax Liabilities
EE Count: 635; Male: 176; Female: 459

| | ID | Type | Rate | Current | | | QTD | | | YTD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tot Taxable Wage | Ltd Taxable Wage | Tax | Tot Taxable Wage | Ltd Taxable Wage | Tax | Tot Taxable Wage | Ltd Taxable Wage | Tax |
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,513,791.76 | $1,513,791.76 | $181,430.37 | $7,820,738.94 | $7,820,738.94 | $945,410.23 | $18,657,006.80 | $18,657,006.80 | $2,232,813.56 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,495,860.51 | $1,495,860.51 | $92,743.33 | $7,959,771.85 | $7,959,771.85 | $493,505.94 | $19,174,985.23 | $19,174,985.23 | $1,188,849.13 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,495,860.51 | $1,495,860.51 | $92,743.33 | $7,959,771.85 | $7,959,771.85 | $493,505.94 | $19,174,985.23 | $19,174,985.23 | $1,188,849.13 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,563,888.30 | $1,563,888.30 | $22,819.34 | $8,086,533.97 | $8,086,533.97 | $117,397.63 | $19,301,747.35 | $19,301,747.35 | $280,018.23 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,563,888.30 | $1,563,888.30 | $22,676.61 | $8,086,533.97 | $8,086,533.97 | $117,254.89 | $19,301,747.35 | $19,301,747.35 | $279,875.49 |
| | 330440021 | 0004 Fed UT ER | | $1,562,741.58 | $40,797.69 | | $8,080,800.37 | $221,790.74 | | $19,289,324.55 | $4,151,898.90 | |
| | | **Total** | | | | **$412,412.98** | | | **$2,167,074.63** | | | **$5,170,405.54** |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,491,763.02 | $1,491,763.02 | $70,469.01 | $7,711,052.23 | $7,711,052.23 | $376,200.80 | $18,413,442.75 | $18,413,442.75 | $871,529.31 |
| | 910-4765-4 | 0504 CA UT ER | | $1,540,414.76 | $40,697.69 | | $7,969,617.23 | $221,223.95 | | $19,042,607.49 | $4,120,095.32 | |
| | Applied For | 0508 CA DRT | | $40,697.69 | $40,697.69 | | $221,223.95 | $221,223.95 | | $4,120,095.32 | $4,120,095.32 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,443,126.30 | $1,443,126.30 | $12,988.16 | $7,793,628.03 | $7,793,628.03 | $70,142.74 | $18,866,618.29 | $18,866,618.29 | $169,799.64 |
| | 3849378 | 1004 FL UT ER | | $10,293.15 | | | $51,225.75 | | | $122,816.96 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,416.75 | $2,416.75 | $65.41 | $12,091.00 | $12,091.00 | $327.30 | $29,933.75 | $29,933.75 | $817.61 |
| | 2000019090 | 3604 OH UT ER | | $2,416.75 | | | $12,091.00 | | | $29,933.75 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,416.75 | $2,416.75 | | $12,091.00 | $12,091.00 | | $29,933.75 | $29,933.75 | |
| | Applied For | 4404 TN UT ER | | $3,863.20 | | | $19,116.00 | | | $45,758.40 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | 2.7% | $6,041.54 | $100.00 | $2.70 | $30,189.49 | $1,179.10 | $31.83 | $51,373.97 | $14,803.58 | $399.69 |
| | Applied For | TX DRT | | $100.00 | $100.00 | | $566.79 | $566.79 | | $10,803.58 | $10,803.58 | |
| | | **Total** | | | | **$83,525.28** | | | **$446,702.67** | | | **$1,043,167.25** |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,416.75 | $2,416.75 | $60.42 | $12,091.00 | $12,091.00 | $302.28 | $29,933.75 | $29,933.75 | $748.37 |
| | | **Total** | | | | **$60.42** | | | **$302.28** | | | **$748.37** |
| **Total Taxes** | | | | | | **$495,998.68** | | | **$2,614,079.58** | | | **$6,214,321.16** |

## Borrego Health Totals
## Borrego Community Health Foundation - 330440021-3404
## Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $181,430.37 | 330440021 | 0501 CA W/H | $70,469.01 | 910-4765-4 | 36FP OkwdVillW/H-C | $60.42 | Applied For |
| 0003 FICA EE | $92,743.33 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $92,743.33 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $22,819.34 | 330440021 | 0505 CA DT EE | $12,988.16 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $22,676.61 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |

bchf

**Payroll Summary Report (PR002)**

**Dayforce**

| | | | |
|---|---|---|---|
| Pay Date: | 6/9/2023 | Run By: | 12997 |
| Pay Period: | 5/22/2023 - 6/4/2023 | Commit Date: | 6/5/2023 8:07:07 PM |
| PPN: | 12 - 00 | Run Type: | Normal |
| | | Run Number: | 321 |
| | | Check # Range: | 16923 - 907062738 |

Borrego Health
(Committed data only)

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | |
| Tax Service Liabilities | | | | | | | | |
| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
| | | | 3601 OH W/H | $65.41 | 54198296 | | | |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $2.70 | Applied For | | | |
| **Total** | **$412,412.98** | | | **$83,525.28** | | | **$60.42** | |
| **Total Tax Liability** | | | | | | | **$495,998.68** | |
| **Total Tax Impound** | | | | | | | **$495,998.68** | |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | |
| Client Responsible Tax Liabilities | | | | | | | | |
| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| **Total** | **$0.00** | | | **$0.00** | | | **$0.00** | |
| **Total Taxes** | | | | | | | **$0.00** | |

| Borrego Health Totals | | |
|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | |
| Net Payroll and Impounds | | |
| | Count | Amount |
| Ceridian Checks 330440021-3404 | 16      ( 4 $0) | $23,454.27 |
| Ceridian Direct Deposits 330440021-3404 | 584      ( 33 $0) | $1,091,890.76 |
| **Total Net Payroll** | **600** | **$1,115,345.03** |
| Garnishments 330440021-3404 | 8 | $900.32 |
| **Total Garnishment Impound** | **8** | **$900.32** |
| Tax Liability 330440021-3404 | | $495,998.68 |
| **Total Tax Liability** | | **$495,998.68** |
| **Total Tax Impound** | | **$495,998.68** |
| **Total Impound** | | **$1,612,244.03** |
| Onsite Checks 330440021-3404 | 9 | $11,700.33 |
| **Total Adjustments** | **9** | **$11,700.33** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |
| **Total** | | **$1,623,944.36** |
| **Impound Date:** | | **Jun 08, 2023** |

 © 2019 Ceridian HCM, Inc. All Rights Reserved.

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 6/9/2023 |
| Pay Period: | 5/22/2023 - 6/4/2023 |
| PPN: | 12 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 6/5/2023 8:07:07 PM |
| Run Type: | Normal |
| Run Number: | 321 |
| Check # Range: | 16923 - 907062738 |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 16  ( 4 $0 ) | $23,454.27 |
| | Ceridian Direct Deposits 330440021-3404 | 584  ( 33 $0 ) | $1,091,890.76 |
| | **Bank Total** | **600** | **$1,115,345.03** |
| **Total** | | **600** | **$1,115,345.03** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 563 | Employees Paid | 519 |
| New Hires** | 15 | Employees Not Paid** | 44 |
| Active** | 527 | Paid This Month* | 519 |
| Inactive** | 20 | Paid On 12th* | 0 |
| Terminated** | 8 | | |

*\*\* Value computed as of 6/6/2023 11:14:57 AM*          *\* Based on the paydate of the payrun*