# UNITED STATES BANKRUPTCY COURT

## SOUTHERN  DISTRICT OF   CALIFORNIA

In Re. Borrego Community Health Foundation

§
§
§
§

_____
Debtor(s)

Case No.  22-02384  _____

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2023  _____

Petition Date: 09/12/2022  _____

Months Pending: 11

Industry Classification: | 6 | 2 | 2 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):                    456  _____

Debtor's Full-Time Employees (as of date of order for relief):    490  _____

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☒     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☐     Schedule of payments to professionals
☒     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Rosemarie MacIsaac
_____
Signature of Responsible Party

12/04/2023
_____
Date

Rosemarie MacIsaac, Chief Executive Officer
_____
Printed Name of Responsible Party

587 Palm Canyon Dr., Suite 208, Borrego Springs, CA 92004
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Borrego Community Health Foundation          Case No.  22-02384

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $15,112,369 | |
| b. Total receipts (net of transfers between accounts) | $59,259,562 | $162,501,606 |
| c. Total disbursements (net of transfers between accounts) | $10,580,033 | $104,294,253 |
| d. Cash balance end of month (a+b+c) | $63,791,898 | |
| e. Disbursements made by third party for the benefit of the estate | $1,370,821 | $1,370,821 |
| f. Total disbursements for quarterly fee calculation (c+e) | $11,950,854 | $105,665,074 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $34,980,485 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $32,005,032 |
| c. Inventory     (Book ⦿   Market ◯   Other ◯   (attach explanation)) | $0 |
| d Total current assets | $119,175,881 |
| e. Total assets | $120,713,264 |
| f. Postpetition payables (excluding taxes) | $5,251,677 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $5,401 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $5,257,078 |
| k. Prepetition secured debt | $224,937 |
| l. Prepetition priority debt | $189,235 |
| m. Prepetition unsecured debt | $95,721,463 |
| n. Total liabilities (debt) (j+k+l+m) | $101,392,713 |
| o. Ending equity/net worth (e-n) | $19,320,551 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $51,577,911 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $1,376,343 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $50,201,568 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $6,690,621 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $6,690,621 | |
| d. Selling expenses | $43,381 | |
| e. General and administrative expenses | $10,481,888 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $130,912 | |
| h. Interest | $1,946 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $21,957,562 | |
| k. Profit (loss) | $17,990,057 | $18,182,055 |

UST Form 11-MOR (12/01/2021)                2

Debtor's Name  Borrego Community Health Foundation                                    Case No.  22-02384

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $52,725 | $7,839,874 | $154,597 | $6,981,393 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Ankura Consulting Group | Financial Professional | $0 | $2,771,319 | $0 | $2,771,319 |
| ii | Dentons US LLP | Lead Counsel | $0 | $1,047,398 | $0 | $879,271 |
| iii | Hooper, Lundy & Bookman | Special Counsel | $0 | $1,653,383 | $154,597 | $1,182,228 |
| iv | Kurtzman Carson Consultants | Other | $0 | $693,855 | $0 | $693,855 |
| v | FTI Consulting | Financial Professional | $52,725 | $727,530 | $0 | $668,250 |
| vi | Pachulski Stang Zeihl & Jones | Lead Counsel | $0 | $557,238 | $0 | $397,319 |
| vii | Patient Care Ombudsman | Other | $0 | $328,679 | $0 | $328,679 |
| viii | LBNY&G, LLP | Special Counsel | $0 | $60,472 | $0 | $60,472 |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Borrego Community Health Foundation                    Case No.  22-02384

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Borrego Community Health Foundation                Case No.  22-02384

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $38,207 | $1,430,027 | $38,207 | $1,432,058 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Berkeley Research Group | Other | $0 | $299,219 | $0 | $299,219 |
| ii | Wipfli LLP | Other | $0 | $342,255 | $0 | $306,079 |
| iii | Creative Media Group LLC | Other | $0 | $29,721 | $0 | $29,721 |
| iv | Higgs, Fletcher & Mack LLP | Special Counsel | $0 | $29,643 | $0 | $29,643 |
| v | Jarrard Inc. | Other | $35,516 | $489,511 | $35,516 | $525,027 |
| vi | Theodora Oringher | Special Counsel | $362 | $12,607 | $362 | $12,969 |
| vii | Greenberg, Glusker, Fields | Special Counsel | $1,530 | $54,411 | $1,530 | $55,941 |
| viii | Feldesman Tucker | Special Counsel | $799 | $18,894 | $799 | $19,693 |
| ix | Forvis LLP | Other | $0 | $12,750 | $0 | $12,750 |
| x | Vasquez & Company LLP | Other | $0 | $141,016 | $0 | $141,016 |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Borrego Community Health Foundation                    Case No.  22-02384

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Borrego Community Health Foundation                                   Case No.  22-02384

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Borrego Community Health Foundation                    Case No.  22-02384

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $90,931 | $9,360,832 | $192,804 | $8,413,452 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $1,449,579 | $9,222,927 |
| d. Postpetition employer payroll taxes paid | $1,449,579 | $9,222,927 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $441 | $5,401 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ◉  No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?  Yes ◉  No ○

d. Are you current on postpetition tax return filings?  Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ◉  No ○  N/A ○

i. Do you have:    Worker's compensation insurance?  Yes ◉  No ○

    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance?  Yes ◉  No ○

    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?  Yes ◉  No ○

    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ◉  No ○

k. Has a disclosure statement been filed with the court?  Yes ◉  No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

| Debtor's Name | Borrego Community Health Foundation | Case No. | 22-02384 |
|---|---|---|---|

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| /s/ Rosemarie MacIsaac | Rosemarie MacIsaac |
|---|---|
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Executive Officer | 12/04/2023 |
| Title | Date |

Debtor's Name  Borrego Community Health Foundation                        Case No.  22-02384



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Borrego Community Health Foundation

Case No.  22-02384



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name Borrego Community Health Foundation    Case No. 22-02384



PageThree



PageFour

**Borrego Community Health Foundation**
Debtors

**Statement of Cash Receipts and Disbursements**
($ in US Dollars)

| Debtor(s): | Borrego Community Health Foundation | |
|---|---|---|
| | Current Month 7/31/2023 | Cumulative 7/31/2023 |
| **Cash at Beginning of Period** | $   15,112,369 | |
| **Receipts** | | |
| Operating Cash Receipts | 9,042,643 | 95,149,537 |
| Intercompany Receipts - Debtors | - | - |
| Intercompany Receipts - Non-debtors | - | - |
| Non-Operating Inflows[1] | 50,216,919 | 67,352,069 |
| **Total Cash Receipts** | **59,259,562** | **162,501,606** |
| **Disbursements** | | |
| Operating Cash Disbursements[2] | 9,310,297 | 94,314,490 |
| Non-Operating Cash Disbursements | - | (629,896) |
| Intercompany Disbursements - Debtors | - | - |
| Intercompany Disbursements - Non-debtors | - | - |
| Interest Payments and Fees | - | - |
| Professional Fees | 192,804 | 8,630,502 |
| Other Restructuring Disbursements[3] | 1,076,933 | 1,979,157 |
| **Total Disbursements** | **10,580,033** | **104,294,253** |
| **Net Cash Flow** | | |
| Net Cash Flow *(Total Receipts less Total Disbursements)* | 48,679,529 | 58,207,352 |
| **Net Cash Flow From DIP Loan** | | |
| Gross DIP Loan Proceeds | - | - |
| Less: Deductions for fees and expenses | - | - |
| **Net DIP Loan Proceeds** | **-** | **-** |
| | | |
| Exchange Rate Gain/(Loss) | - | - |
| **Cash at End of Period** | **63,791,898** | **-** |
| Outstanding Check Float and Deposits in Transit | - | - |
| **Bank Cash at End of Period** | $   63,791,898 | - |

**Disbursements for Calculating U.S. Trustee Quarterly Fees**

| | | |
|---|---|---|
| Total Disbursements | 10,580,033 | 10,580,033 |
| Less: Amounts paid on behalf of other Debtors | - | - |
| Disbursements made by third party for the benefit of the estate | 1,370,821 | 1,370,821 |
| Total disbursements for quarterly fee calculation | 11,950,854 | 11,950,854 |

[1] Represents American Rescue Plan Act grant draws and proceeds from the sale of assets during the period.

[2] Includes $128.4K of ordinary course grant support contract work.

[3] Amount represents United States Trustee payment, KEIP / KERP payments, and payout of employee paid time off, consistent with the terms of the Asset Purchase Agreement (Dkt. 506).

Borrego Community Health Foundation
Debtors

| Balance Sheet ($ in US Dollars) | Borrego Community Health Foundation 7/31/2023 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | $      70,308,749 |
| Accounts receivable, uncollectible | - |
| Accounts receivable, net | 34,980,485 |
| Inventories, net | - |
| Other Receivables, Prepaids, & Deposits | 13,886,647 |
| Short Term Tax Deferred Tax Assets | - |
| **Total Current Assets** | **119,175,881** |
| Fixed assets, net | - |
| Other long-term assets | 1,537,383 |
| **Total Assets** | **$      120,713,264** |
| **Liabilities and Owners' Equity** | |
| **Liabilities Not Subject to Compromise** | |
| A/P Clearing | - |
| Outstanding Checks | - |
| Trade & Bills Payable | - |
| Accounts payable (excl. taxes) | 5,251,677 |
| Postpetition taxes payable | 5,401 |
| Postpetition taxes past due | - |
| Total postpetition debt | **5,257,077** |
| Trade & Bills Payables (Intercompany) | - |
| Accrued liabilities | - |
| Other long-term liabilities | - |
| LT Lease Liability | - |
| **Total Liabilities Not Subject To Compromise** | **5,257,077** |
| **Liabilities Subject to Compromise** | |
| Prepetition secured debt[1] | 224,937 |
| Prepetition priority debt[1] | 189,235 |
| Prepetition unsecured debt[1] | 11,327,933 |
| Other | 84,393,531 |
| **Total Liabilities Subject to Compromise** | **96,135,636** |
| **Total Liabilities** | **101,392,713** |
| **Owners' Equity** | |
| Prepetition Retained Earnings / (Accumulated Deficit) | (8,864,192) |
| Postpetition Retained Earnings / (Accumulated Deficit) | 28,184,743 |
| **Total Retained Earnings** | **19,320,551** |
| **Total Liabilities and Equity** | **$      120,713,264** |
| **Ending equity/net worth** | **$      19,320,551** |

[1] Represents balances as of 9/12/22 Petition Date, as presented in the Schedules of Assets and Liabilities [Docket No. 97].

**Borrego Community Health Foundation**

Debtors

| Statement of Operations ($ in US Dollars) | Borrego Community Health Foundation | |
|---|---|---|
| | Current Period 7/31/2023 | Cumulative 7/31/2023 |
| Net Patient & Other Revenue | 6,248,080 | 71,905,378 |
| Net Grant Revenue | 442,541 | 18,839,293 |
| **Net Revenue[1]** | **6,690,621** | **90,744,671** |
| **OTHER INCOME AND EXPENSES** | | |
| Selling expenses | 43,381 | 290,176 |
| General and administrative expenses | 10,481,888 | 63,885,822 |
| Other expenses | - | 6,163,764 |
| Depreciation and/or amortization (not included in 4b) | 130,912 | 1,501,274 |
| Other Non-Operating Income | - | - |
| Net Interest (Income)/Expense | 1,946 | (70,704) |
| **Net Profit Before Reorganization Items** | **(3,967,505)** | **18,974,339** |
| | | |
| Reorganization items | - | - |
| **Total Reorganization Expenses** | **-** | **-** |
| Non-recurring (Income)/Expenses[2] | (21,957,562) | 792,284 |
| Taxes (local, state, and federal) | - | - |
| **Net Income (Loss)** | **$ 17,990,057** | **$ 18,182,055** |
| Total Discontinued Profit | - | - |
| OCI/Expense, Net of tax | - | - |
| NCI Income/(Expense) | - | - |
| **Profit Attributable to SH** | **$ 17,990,057** | **$ 18,182,055** |

[1] Amount includes Net Patient Revenue, Net Pharmacy Revenue and Grant Revenue (including ARPA Grant).

[2] Amount includes $39.1M of gain on 363 sale transaction, ($38.3M) of adjustments to grant revenue for grant revenue no longer expected to be collected by the Debtor, and a $21.3M gain on deferred revenue reduction.

**Borrego Community Health Foundation**

Part 7a: Schedule of Payments on Prepetition Debt

($ in US Dollars)

| Recipient | Date of payment of benefit provided | Amount of cash payments on prepetition debt |
|---|---|---|
| La Mesa Pediatrics / Philip D. Szold, MD, Inc. | 7/31/2023 | $ 198,591 |
| CPI / AHP Fletcher MOB Owner, LLC | 7/31/2023 | 5,774 |
| Alfred Santos | 7/31/2023 | 775 |
| American Internet Services | 7/31/2023 | 56,074 |
| Aspen Medical Group, Inc. | 7/31/2023 | 40,000 |
| Cathedral Village Shopping Center, LLP | 7/31/2023 | 28,555 |
| CDW-G | 7/31/2023 | 13,985 |
| CMK Palm Canyon, LLC | 7/31/2023 | 4,647 |
| Coachella Valley Unified School District | 7/31/2023 | 1,110 |
| Corodata Records Management, Inc. | 7/31/2023 | 1,732 |
| Cynthia Marchant D.B.A Anza Valley Auto | 7/31/2023 | 1,553 |
| DocuSign, Inc. | 7/31/2023 | 2,210 |
| Fonality, Inc. | 7/31/2023 | 37,739 |
| Gentry Plaza, LLC | 7/31/2023 | 16,807 |
| Greenway Health | 7/31/2023 | 567,380 |
| James L. Wermers | 7/31/2023 | 6,709 |
| Laboratory Corporation of America | 7/31/2023 | 6,234 |
| Martha's Village and Kitchen, Inc. | 7/31/2023 | 244 |
| Med Tech Solutions | 7/31/2023 | 9,816 |
| Par8o, Inc. (Cloudmed Solutions, LLC) | 7/31/2023 | 40,943 |
| Ramona Crossings LLC | 7/31/2023 | 21,589 |
| Stericycle | 7/31/2023 | 6,596 |
| Tower Energy Group | 7/31/2023 | 49,580 |
| TPx Communications | 7/31/2023 | 1,064 |
| Valley Radiology Consultants Medical Group, Inc. | 7/31/2023 | 19,320 |
| We Klean Inc. | 7/31/2023 | 186,686 |
| Ally Bank | 7/31/2023 | 1,046 |
| Wells Fargo Bank | 7/31/2023 | 9,802 |
| Mission Springs Water District | 7/31/2023 | 1,130 |
| **Total Payments on Prepetition Debt** | | **$ 1,337,693** |

**Borrego Community Health Foundation**

Accounts Receivable Aging - July 2023
($ in US Dollars)

| Accounts Receivable Aging (Net of Allowances) | Balance |
|---|---:|
| 0 - 30 days old | $ 766,057 |
| 31 - 60 days old | 1,125,383 |
| 61 - 90 days old | 1,084,013 |
| 91+ days old | 32,005,032 |
| **Total Accounts Receivable** | **$ 34,980,485** |

**Borrego Community Health Foundation**
Part 7c: Schedule of Payments to Insiders
($ in US Dollars)

| Recipient | Date of payment of benefit provided | Amount of cash payment or market value of non-cash payment | Reason for payment |
|---|---|---|---|
| Chief Executive Officer | 7/7/2023 | $ 16,620.00 | July Wages & Benefits |
| Chief Operating Officer | 7/7/2023 | 11,670.00 | July Wages & Benefits |
| Chief Legal Officer | 7/7/2023 | 12,500.00 | July Wages & Benefits |
| Chief Compliance Officer | 7/7/2023 | 10,312.31 | July Wages & Benefits |
| Chief Executive Officer | 7/21/2023 | 16,500.00 | July Wages & Benefits |
| Chief Operating Officer | 7/21/2023 | 11,792.93 | July Wages & Benefits |
| Chief Legal Officer | 7/21/2023 | 12,500.00 | July Wages & Benefits |
| Chief Compliance Officer | 7/21/2023 | 10,192.31 | July Wages & Benefits |
| Chief Compliance Officer | 7/25/2023 | 3,140.32 | Employee Expense Reimbursement |
| Chief Executive Officer | 7/31/2023 | 67,961.44 | July Wages & Benefits and Final Compensation Payment[1] |
| Chief Operating Officer | 7/31/2023 | 82,360.00 | July Wages & Benefits and Final Compensation Payment[1] |
| Chief Operating Officer | 7/31/2023 | 1,968.20 | Employee Expense Reimbursement |
| Chief Legal Officer | 7/31/2023 | 13,750.00 | July Wages & Benefits and Final Compensation Payment[1] |
| Chief Compliance Officer | 7/31/2023 | 51,350.12 | July Wages & Benefits and Final Compensation Payment[1] |

[1] *Final Compensation Payment includes prepetition accrued PTO (consistent with the terms of the APA whereby the Buyer funded PTO balances for assumed employees) and post-petition accrued PTO.*

# CITY NATIONAL BANK
## AN RBC COMPANY

| | |
|---|---|
| This statement: July 31, 2023 | Page 1      (216) |
| Last statement: June 30, 2023 | Account #: ▮▮▮993 |

Contact us:
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

075                                   083OG

BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR -IN-POSSESSION
DIP CASE NO. #22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

cnb.com

## Analyzed Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ▮▮▮993 | Beginning balance  (6/30/2023) | | $6,978,353.56 |
| Minimum balance | $3,537,514.73 | | | |
| Average balance | $6,155,560.50 | Credits  Deposits        (8) | + 4,347,092.23 | |
| Avg. collected balance | $6,008,984.00 | Electronic cr  (556) | + 3,904,206.53 | |
| | | Other credits (2) | + 26,270.07 | |
| | | Total credits | | + $8,277,568.83 |
| | | | | |
| | | Debits  Checks paid  (217) | - 2,203,141.51 | |
| | | Electronic db (125) | - 2,971,895.30 | |
| | | Other debits  (17) | - 6,543,370.85 | |
| | | Total debits | | - $11,718,407.66 |
| | | | | |
| | | Ending balance  (7/31/2023) | | $3,537,514.73 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 7-7 | E-Deposit | 00000001 | 17,409.96 |
| 7-12 | E-Deposit | 00000001 | 3,740.24 |
| 7-12 | E-Deposit | 00000001 | 2,530,320.13 |
| 7-13 | E-Deposit | 00000001 | 12,225.62 |
| 7-17 | E-Deposit | 00000001 | 484,388.51 |
| 7-19 | E-Deposit | 00000001 | 262,311.27 |
| 7-20 | E-Deposit | 00000001 | 6,974.53 |
| 7-26 | E-Deposit | 00000001 | 1,029,721.97 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 7-3 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23180B100016 757000*1954468482~ | .01 |
| 7-3 | Preauthorized Credit AETNA A06 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823179000336 840*1066033492\ | 3.78 |
| 7-3 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823179000336 845*1066033492\ | 16.33 |
| 7-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1091707989*1 341858379\ | 17.92 |
| 7-3 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | 36.36 |
| 7-3 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823179000336 841*1066033492\ | 40.11 |
| 7-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1091707991*1 341858379\ | 41.38 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 2
Account #: ▮▮▮993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-3 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*801015510*12 62326076~ | 53.43 |
| 7-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1091707988*1 341858379\ | 54.40 |
| 7-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1091707990*1 341858379\ | 59.91 |
| 7-3 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CK0942308718 1223174628034*1391 995276*0000UMR01\ | 64.56 |
| 7-3 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*801015509*12 62326076~ | 98.12 |
| 7-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1091707992*1 341858379\ | 138.98 |
| 7-3 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823179000336 844*1066033492\ | 186.48 |
| 7-3 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1059960 | 216.75 |
| 7-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 062923 | 238.00 |
| 7-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 062923 | 268.10 |
| 7-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 062923 | 358.30 |
| 7-3 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908198653*13 63569642~ | 402.01 |
| 7-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1091707987*1 341858379\ | 409.97 |
| 7-3 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 062923 | 1,023.08 |
| 7-3 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1091707986*1 341858379\ | 1,180.59 |
| 7-3 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 2,352.45 |
| 7-3 | Preauthorized Credit RIVERSIDE CNTY PAYMENT CCD BORREGO COMMUN RMR*IV*191**15489. 7\ | 15,489.70 |
| 7-3 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 18,824.43 |
| 7-3 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1765615* 1330704304\ | 631,536.70 |
| 7-5 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | .57 |
| 7-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 063023 | 18.00 |
| 7-5 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23181B100004 455600*1940360524 ~ | 19.65 |
| 7-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 070323 | 20.00 |
| 7-5 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ53726342* 1411289245*0000877 26\ | 29.86 |
| 7-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 070323 | 30.00 |
| 7-5 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ53746784* 1411289245*0000877 26\ | 34.86 |
| 7-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 063023 | 36.00 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 3
Account #: ▇▇▇993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-5 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD ANZA COMMUNITY<br>TRN*1*23181B100015 158800*1940360524 ~ | 43.61 |
| 7-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1091996768*1 341858379\ | 44.05 |
| 7-5 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*899480165*12 62326076~ | 44.63 |
| 7-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300981316374  CE NTRO MEDICO CATH C IT 063023 | 50.00 |
| 7-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE<br>39300981419954  SA N JACINTO HEALTH C TR 070323 | 50.00 |
| 7-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE<br>39300981419954  SA N JACINTO HEALTH C TR 063023 | 76.50 |
| 7-5 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1SW13430295* 1473221444*0000877 26\ | 87.78 |
| 7-5 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1929147727*1 411289245*00008772 6\ | 96.53 |
| 7-5 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1SW13433890* 1473221444*0000877 26\ | 109.72 |
| 7-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1091996767*1 341858379\ | 113.73 |
| 7-5 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*908239519*13 63569642~ | 118.31 |
| 7-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1091996765*1 341858379\ | 120.68 |
| 7-5 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK<br>CCD | 169.18 |
| 7-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1091996766*1 341858379\ | 247.77 |
| 7-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN<br>39300981685828  BO RREGO COMMUNITY HE AL 063023 | 330.00 |
| 7-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA<br>39300980665631  WO OLCOTT DENTAL 063023 | 351.00 |
| 7-5 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*EFT0325779*1 262326076*00000101 1~ | 364.00 |
| 7-5 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1060146 | 444.59 |
| 7-5 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*EFT0325774*1 262326076*00000101 1~ | 517.28 |
| 7-5 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1091996764*1 341858379\ | 578.52 |
| 7-5 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN<br>39300981685828  BO RREGO COMMUNITY HE AL 070323 | 1,300.66 |
| 7-5 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA<br>TRN*1*007050634*14 31420563\ | 30,768.27 |
| 7-5 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 103,569.45 |
| 7-6 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23184B100004 023700*1940360524 ~ | 19.65 |
| 7-6 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1SW13444303* 1473221444*0000877 26\ | 19.86 |
| 7-6 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*801029987*12 62326076~ | 21.72 |
| 7-6 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23184B100016 881400*1940360524 ~ | 44.35 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 4
Account #: ████ 993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-6 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD WOLCOTT DENTAL | |
| | TRN*1*202307030022 566*1941461312*777 77 ~ | 46.00 |
| 7-6 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*801029986*12 62326076~ | 48.43 |
| 7-6 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23184B100011 789300*1940360524~ | 49.35 |
| 7-6 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1TZ53889087* 1411289245*0000877 26\ | 54.56 |
| 7-6 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23184B100023 091700*1954468482~ | 59.44 |
| 7-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092197640*1 341858379\ | 59.91 |
| 7-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092197637*1 341858379\ | 67.13 |
| 7-6 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO | |
| | 39300981316374  CE NTRO MEDICO CATH C IT 070423 | 75.00 |
| 7-6 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1SW13450037* 1473221444*0000877 26\ | 114.42 |
| 7-6 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR | |
| | TRN*1*23184B100013 090900*1940360524~ | 125.70 |
| 7-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092197634*1 341858379\ | 131.74 |
| 7-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092197639*1 341858379\ | 157.02 |
| 7-6 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD CENTRO MEDIO C | |
| | TRN*1*202307030022 565*1941461312*777 77~ | 164.00 |
| 7-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092197638*1 341858379\ | 178.98 |
| 7-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092197636*1 341858379\ | 183.34 |
| 7-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092197635*1 341858379\ | 228.31 |
| 7-6 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*EFT0327000*1 262326076*00000101 1~ | 364.00 |
| 7-6 | Preauthorized Credit DELTA DENTAL MI HCCLAIMPMT CCD DELTA DENTAL M | |
| | TRN*1*9908868395*7 381791480~ | 366.70 |
| 7-6 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*EFT0327005*1 262326076*00000101 1~ | 478.25 |
| 7-6 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*908253682*13 63569642~ | 507.68 |
| 7-6 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092197633*1 341858379\ | 1,210.45 |
| 7-6 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK | |
| | CCD | 1,527.04 |
| 7-6 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*310668 | |
| | *HCCLAIMPMT* | 2,693.61 |
| 7-6 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 338,677.43 |
| 7-7 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO | |
| | TRN*1*23185B100002 890000*1940360524~ | 19.65 |
| 7-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1TZ54073409* 1411289245*0000877 26\ | 34.86 |
| 7-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE | |
| | 39300981419954  SA N JACINTO HEALTH C TR 070523 | 39.00 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 5
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1TZ54108993* 1411289245*0000877 26\ | 54.86 |
| 7-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1TZ54083334* 1411289245*0000877 26\ | 55.69 |
| 7-7 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*882318201071 936*1066033492\ | 57.93 |
| 7-7 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1072184 | 58.16 |
| 7-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092393025*1 341858379\ | 59.91 |
| 7-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*9930608736*1 952931460*00009595 9\ | 60.52 |
| 7-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1930920027*1 411289245*00008772 6\ | 66.13 |
| 7-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092393024*1 341858379\ | 67.13 |
| 7-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092393022*1 341858379\ | 68.29 |
| 7-7 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR | |
| | TRN*1*23185B100012 215500*1940360524 ~ | 74.35 |
| 7-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092393023*1 341858379\ | 83.49 |
| 7-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1TZ54058198* 1411289245*0000877 26\ | 87.88 |
| 7-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN | |
| | 39300981685828 BO RREGO COMMUNITY HE AL 070523 | 113.62 |
| 7-7 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1930501071*1 411289245*00008772 6\ | 136.43 |
| 7-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG | |
| | 39300980897986 DE SERT HOTSPRGS WELL NE 070523 | 183.20 |
| 7-7 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO | |
| | 39300981316374 CE NTRO MEDICO CATH C IT 070523 | 203.56 |
| 7-7 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*EFT0328261*1 262326076*00000101 1~ | 326.80 |
| 7-7 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*EFT0328267*1 262326076*00000101 1~ | 613.75 |
| 7-7 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*1092393021*1 341858379\ | 813.85 |
| 7-7 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1060413 | 1,564.57 |
| 7-7 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 6,688.20 |
| 7-7 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK | |
| | CCD | 6,925.78 |
| 7-7 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN | |
| | TRN*1*EFT-1767152* 1330704304\ | 15,880.11 |
| 7-10 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN | |
| | TRN*1*823186000428 478*1066033492\ | 21.33 |
| 7-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR | |
| | 39300981088171 DE SERT HOT SPRINGS M AI 070623 | 30.00 |
| 7-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR | |
| | 39300980591050 DE SERT HOT SPRINGS 070623 | 30.00 |
| 7-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG | |
| | 39300980897986 DE SERT HOTSPRGS WELL NE 070623 | 50.00 |
| 7-10 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH | |
| | CCD | 50.82 |



## CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 6
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1092740066*1 341858379\ | 52.34 |
| 7-10 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823186000428 483*1066033492\ | 52.66 |
| 7-10 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*UH0030000703 49302268216*139199 5276*0000UMR01\ | 54.86 |
| 7-10 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23187B100018 710700*1940360524 - | 55.53 |
| 7-10 | Preauthorized Credit AETNA A06 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823186000428 493*1066033492\ | 58.90 |
| 7-10 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23187B100018 710600*1940360524 ~ | 74.35 |
| 7-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA<br>39300981266538 AN ZA CMNTY HEALTH CA RE 070623 | 75.00 |
| 7-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300981316374 CE NTRO MEDICO CATH C IT 070623 | 79.50 |
| 7-10 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823186000428 485*1066033492\ | 81.27 |
| 7-10 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823186000428 473*1066033492\ | 92.75 |
| 7-10 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE<br>39300981419954 SA N JACINTO HEALTH C TR 070623 | 101.94 |
| 7-10 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23187B100024 472400*1954468482 ~ | 116.05 |
| 7-10 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1060613 | 142.93 |
| 7-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1092740065*1 341858379\ | 196.43 |
| 7-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1092740064*1 341858379\ | 202.41 |
| 7-10 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*EFT0329289*1 262326076*00000101 1~ | 268.35 |
| 7-10 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23187B100023 580300*1954468482 ~ | 285.10 |
| 7-10 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823186000428 479*1066033492\ | 343.55 |
| 7-10 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*EFT0329284*1 262326076*00000101 1~ | 382.60 |
| 7-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1092740063*1 341858379\ | 442.81 |
| 7-10 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1092740062*1 341858379\ | 559.38 |
| 7-10 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823186000428 481*1066033492\ | 620.05 |
| 7-10 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK<br>CCD | 3,288.72 |
| 7-10 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823186000428 474*1066033492\ | 3,408.35 |
| 7-10 | Preauthorized Credit CARE1STHLTHPLAN CORP PAY CCD BORREGO HEALTH JULY 2023<br>GMC CAPI TATION | 26,554.00 |
| 7-10 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 74,237.58 |
| 7-11 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23188B100003 888200*1940360524 ~ | 7.05 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 7
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 070723 | 20.00 |
| 7-11 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23188B100006 311600*1940360524 ~ | 24.40 |
| 7-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1092789589*1 341858379\ | 24.74 |
| 7-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 070723 | 30.00 |
| 7-11 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23188B100024 126400*1954468482 ~ | 30.71 |
| 7-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 070723 | 45.00 |
| 7-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 070723 | 50.00 |
| 7-11 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23188B100023 666400*1954468482 ~ | 87.51 |
| 7-11 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1932103566*1 411289245*00008772 6\ | 96.53 |
| 7-11 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1932103451*1 411289245*00008772 6\ | 96.53 |
| 7-11 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23188B100017 170300*1940360524 ~ | 132.55 |
| 7-11 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0330702*1 262326076*00000101 1 ~ | 191.30 |
| 7-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1092789588*1 341858379\ | 206.70 |
| 7-11 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0330696*1 262326076*00000101 1 ~ | 344.58 |
| 7-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1* 1092789587*1 341858379\ | 450.13 |
| 7-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1092789590*1 341858379\ | 458.70 |
| 7-11 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1092789586*1 341858379\ | 557.13 |
| 7-11 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 763.12 |
| 7-11 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908273893*13 63569642 ~ | 1,075.77 |
| 7-11 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 070723 | 9,883.56 |
| 7-11 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 19,682.49 |
| 7-11 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*007059891*14 31420563\ | 35,862.70 |
| 7-12 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23191B100017 507900*1954468482 ~ | .02 |
| 7-12 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 10.58 |
| 7-12 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1102425 | 22.58 |
| 7-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300980591068  CE NTRO MEDICO EL CAJ ON 071023 | 30.00 |
| 7-12 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1072727 | 46.86 |
| 7-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093027803*1 341858379\ | 47.52 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 8
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-12 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*801053175*12 62326076~ | 60.93 |
| 7-12 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1932715419*1 411289245*00008772 6\ | 66.72 |
| 7-12 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0331752*1 262326076*00000101 1~ | 77.05 |
| 7-12 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0331755*1 262326076*00000101 1~ | 77.05 |
| 7-12 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899505519*12 62326076~ | 82.43 |
| 7-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093027800*1 341858379\ | 91.18 |
| 7-12 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23191B100016 937200*1940360524~ | 91.70 |
| 7-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 071023 | 100.00 |
| 7-12 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23191B100013 267500*1940360524~ | 102.55 |
| 7-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093027804*1 341858379\ | 112.72 |
| 7-12 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23191B100015 654700*1940360524~ | 121.18 |
| 7-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 071023 | 127.00 |
| 7-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300981088171 DE SERT HOT SPRINGS M AI 071023 | 128.50 |
| 7-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 071023 | 138.00 |
| 7-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093027802*1 341858379\ | 153.70 |
| 7-12 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 071023 | 366.65 |
| 7-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093027801*1 341858379\ | 417.34 |
| 7-12 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1060824 | 486.67 |
| 7-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093027805*1 341858379\ | 609.53 |
| 7-12 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093027799*1 341858379\ | 1,081.11 |
| 7-12 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1772824* 1330704304\ | 15,088.42 |
| 7-12 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 78,111.26 |
| 7-12 | Preauthorized Credit CHG GENERAL CHG CCD BORREGO COMMUN TRN*1*000000 *MONTHLY CAPITATIO | 215,888.00 |
| 7-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1933206817*1 411289245*00008772 6\ | .70 |
| 7-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631 WO OLCOTT DENTAL 071123 | 12.51 |
| 7-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093218243*1 341858379\ | 13.81 |
| 7-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093218245*1 341858379\ | 24.40 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 9
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 7-13 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882318901037 937*1066033492\ | 28.81 |
| 7-13 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | 29.00 |
| 7-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300981088171  DE SERT HOT SPRINGS M AI 071123 | 30.00 |
| 7-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300081266538  AN ZA CMNTY HEALTH CA RE 071123 | 30.00 |
| 7-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093218244*1 341858379\ | 63.07 |
| 7-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 071123 | 72.00 |
| 7-13 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23192B100003 303300*1940360524~ | 76.97 |
| 7-13 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23192B100018 939200*1940360524~ | 97.51 |
| 7-13 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23192B100019 707700*1954468482~ | 109.95 |
| 7-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ54573914* 1411289245*0000877 26\ | 114.12 |
| 7-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 071123 | 119.50 |
| 7-13 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23192B100020 291300*1954468482~ | 123.76 |
| 7-13 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0332736*1 262326076*00000101 1~ | 154.10 |
| 7-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 071123 | 188.00 |
| 7-13 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0332729*1 262326076*00000101 1~ | 191.30 |
| 7-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ54601326* 1411289245*0000877 26\ | 201.55 |
| 7-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ54578108* 1411289245*0000877 26\ | 216.62 |
| 7-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ54554994* 1411289245*0000877 26\ | 301.41 |
| 7-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1933210028*1 411289245*00008772 6\ | 311.87 |
| 7-13 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 071123 | 397.00 |
| 7-13 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093218242*1 341858379\ | 397.42 |
| 7-13 | Preauthorized Credit DELTADENTALCA2C HCCLAIMPMT CCD DESERT HOT SPR TRN*1*202307100018 960*1941461312*777 77~ | 539.00 |
| 7-13 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ54508520* 1411289245*0000877 26\ | 614.21 |
| 7-13 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 1,231.85 |
| 7-13 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*311406 *HCCLAIMPMT* | 9,284.28 |
| 7-13 | Preauthorized Credit WALGREENCO PAYMENTS 200203441E BORREGO COMMUNIT CTX | 171,742.81 |
| 7-13 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 186,357.57 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 10
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-14 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | .95 |
| 7-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300981088171 DE SERT HOT SPRINGS M AI 071223 | 2.18 |
| 7-14 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899515288*12 62326076~ | 2.20 |
| 7-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 071223 | 5.00 |
| 7-14 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*801065068*12 62326076~ | 9.22 |
| 7-14 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23193B100003 012600*1940360524~ | 19.65 |
| 7-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093542681*1 341858379\ | 24.75 |
| 7-14 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1073132 | 26.18 |
| 7-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093542680*1 341858379\ | 46.61 |
| 7-14 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0333785*1 262326076*000001011~ | 77.05 |
| 7-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093542678*1 341858379\ | 86.37 |
| 7-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093542677*1 341858379\ | 96.91 |
| 7-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093542682*1 341858379\ | 99.82 |
| 7-14 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23193B100014 736100*1954468482~ | 100.52 |
| 7-14 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1061451 | 145.08 |
| 7-14 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0333790*1 262326076*000001011~ | 191.30 |
| 7-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SA N JACINTO HEALTH C TR 071223 | 206.50 |
| 7-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093542679*1 341858379\ | 215.28 |
| 7-14 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23193B100014 062700*1954468482~ | 253.97 |
| 7-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 071223 | 407.23 |
| 7-14 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 071223 | 643.68 |
| 7-14 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1093542676*1 341858379\ | 1,275.49 |
| 7-14 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1061141 | 1,871.02 |
| 7-14 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 5,594.61 |
| 7-14 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1777907* 1330704304\ | 7,819.07 |
| 7-14 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY CCD | 154,824.98 |
| 7-17 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823193000227 652*1066033492\ | 1.06 |
| 7-17 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823193000227 650*1066033492\ | 3.23 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 11
Account #: ▓▓▓993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|---|---|---|
| 7-17 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823193000227 659*1066033492\ | 5.11 |
| 7-17 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823193000227 655*1066033492\ | 19.14 |
| 7-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23194B100007 694600*1940360524 ~ | 19.45 |
| 7-17 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1073680 | 19.75 |
| 7-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD ANZA COMMUNITY TRN*1*23194B100006 498000*1940360524 ~ | 24.40 |
| 7-17 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | 25.00 |
| 7-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 071323 | 35.00 |
| 7-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300981088171  DE SERT HOT SPRINGS M AI 071423 | 60.00 |
| 7-17 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*801071327*12 62326076 ~ | 63.43 |
| 7-17 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23194B100009 214400*1940360524 ~ | 65.60 |
| 7-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980665631  WO OLCOTT DENTAL 071323 | 76.50 |
| 7-17 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823193000227 656*1066033492\ | 84.21 |
| 7-17 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823193000227 651*1066033492\ | 87.94 |
| 7-17 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1934280178*1 411289245*00008772 6\ | 93.02 |
| 7-17 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CI4590708198 9353188783417*1391 995276*0000UMR01\ | 94.92 |
| 7-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 071323 | 96.00 |
| 7-17 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1934272198*1 411289245*00008772 6\ | 96.53 |
| 7-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 071323 | 107.00 |
| 7-17 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823193000227 658*1066033492\ | 260.14 |
| 7-17 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 071323 | 260.32 |
| 7-17 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908260659*13 63569642~ | 501.01 |
| 7-17 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823193000227 661*1066033492\ | 636.50 |
| 7-17 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23194B100016 882900*1954468482 ~ | 892.94 |
| 7-17 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1061650 | 1,446.85 |
| 7-17 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 2,119.62 |
| 7-17 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 20,186.06 |
| 7-18 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23195B100024 398400*1954468482 ~ | .01 |
| 7-18 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908287285*13 63569642 ~ | 16.57 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 12
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 071423 | 20.00 |
| 7-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094126649*1 341858379\ | 49.91 |
| 7-18 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23195B100025 075800*1954468482~ | 59.42 |
| 7-18 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23195B100024 398500*1954468482~ | 91.61 |
| 7-18 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1934828851*1 411289245*00008772 6\ | 97.88 |
| 7-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094126652*1 341858379\ | 129.82 |
| 7-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094126645*1 341858379\ | 136.58 |
| 7-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 071423 | 138.00 |
| 7-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094126650*1 341858379\ | 141.70 |
| 7-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094126648*1 341858379\ | 149.96 |
| 7-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094126651*1 341858379\ | 166.32 |
| 7-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 071423 | 170.50 |
| 7-18 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0335831*1 262326076*00000101 1~ | 268.35 |
| 7-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 071423 | 278.00 |
| 7-18 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980665631  WO OLCOTT DENTAL 071423 | 285.50 |
| 7-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094126647*1 341858379\ | 301.92 |
| 7-18 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0335838*1 262326076*00000101 1~ | 307.38 |
| 7-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094126646*1 341858379\ | 404.30 |
| 7-18 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094126644*1 341858379\ | 1,956.91 |
| 7-18 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 4,845.30 |
| 7-18 | Preauthorized Credit OPTUMRX ADMINIST ACHPMT CCD BORREGO COMMUN TRN*1*RX07164241*1 330441200*0000PWRR X\ | 9,213.20 |
| 7-18 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 52,164.90 |
| 7-18 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*007068869*14 31420563\ | 64,496.20 |
| 7-19 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23198B100019 254400*1954468482~ | .02 |
| 7-19 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG1391108227 7053192048996*139* 995276*0000UMR01\ | 3.28 |
| 7-19 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23198B100010 343100*1940360524~ | 4.46 |
| 7-19 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899529605*12 62326076~ | 16.22 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 13
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-19 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*801080295*12 62326076~ | 23.90 |
| 7-19 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*801080296*12 62326076~ | 26.71 |
| 7-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 071723 | 46.00 |
| 7-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 071723 | 68.40 |
| 7-19 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23198B100018 607600*1940360524~ | 91.70 |
| 7-19 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 93.23 |
| 7-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 071723 | 129.00 |
| 7-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 393009B0897986  DE SERT HOTSPRGS WELL NE 071723 | 130.40 |
| 7-19 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1061874 | 163.09 |
| 7-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094167056*1 341858379\ | 177.77 |
| 7-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094167057*1 341858379\ | 197.84 |
| 7-19 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0336977*1 262326076*00000101 1~ | 286.95 |
| 7-19 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908301251*13 63569642~ | 317.45 |
| 7-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094167055*1 341858379\ | 421.76 |
| 7-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094167061*1 341858379\ | 676.50 |
| 7-19 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 071723 | 791.88 |
| 7-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094167059*1 341858379\ | 2,838.00 |
| 7-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094167060*1 341858379\ | 2,869.90 |
| 7-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094167062*1 341858379\ | 3,777.95 |
| 7-19 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1783061* 1330704304\ | 6,147.52 |
| 7-19 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 56,594.10 |
| 7-19 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094167058*1 341858379\ | 112,827.00 |
| 7-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300981088171  DE SERT HOT SPRINGS M AI 071823 | 9.00 |
| 7-20 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*UH8220000032 948299041721*13919 95276*0000UMR01\ | 9.56 |
| 7-20 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*801085645*12 62326076~ | 26.71 |
| 7-20 | Preauthorized Credit AHP CA CLAIM HCCLAIMPMT CCD BORREGO COMMUN TRN*1*398071*14655 96242\ | 36.48 |
| 7-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094345917*1 341858379\ | 38.29 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION          Page 14
July 31, 2023                                Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-20 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23199B100022 441100*1954468482~ | 45.08 |
| 7-20 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ55067769* 1411289245*0000877 26\ | 54.86 |
| 7-20 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9936155327*1 952931460*00009595 9\ | 70.80 |
| 7-20 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13506101* 1473221444*0000877 26\ | 79.84 |
| 7-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094345915*1 341858379\ | 96.91 |
| 7-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094345918*1 341858379\ | 100.83 |
| 7-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094345919*1 341858379\ | 112.72 |
| 7-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CENTRO MEDICO CATH C IT 071823 | 115.50 |
| 7-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538 ANZA CMNTY HEALTH CA RE 071823 | 121.00 |
| 7-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094345916*1 341858379\ | 123.26 |
| 7-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631 WOOLCOTT DENTAL 071823 | 124.56 |
| 7-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SAN JACINTO HEALTH C TR 071823 | 130.00 |
| 7-20 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0337935*1 262326076*00000101 1~ | 223.66 |
| 7-20 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1936128176*1 411289245*00008772 6\ | 345.71 |
| 7-20 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0337939*1 262326076*00000101 1~ | 364.00 |
| 7-20 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BORREGO COMMUNITY HE AL 071823 | 478.40 |
| 7-20 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23199B100022 985200*1954468482~ | 657.35 |
| 7-20 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094345914*1 341858379\ | 671.25 |
| 7-20 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1786905* 1330704304\ | 841.00 |
| 7-20 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 843.66 |
| 7-20 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*312052 *HCCLAIMPMT* | 4,030.97 |
| 7-20 | Preauthorized Credit BLUE SHIELD CA PAYMENT CCD BORREGO HEALTH REF*JULY 2023 MEDICARE CAPITATION\ | 4,680.00 |
| 7-20 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1787093* 1330704304\ | 8,146.40 |
| 7-20 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 250,730.24 |
| 7-21 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23200B100016 333000*1954468482~ | .02 |
| 7-21 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23200B100016 821500*1954468482~ | 14.14 |
| 7-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954 SAN JACINTO HEALTH C TR 071923 | 16.00 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 15
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-21 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23200B100006 565700*1940360524~ | 19.45 |
| 7-21 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CB2771308538 7743194250097*139*995276*0000UMR01\ | 43.89 |
| 7-21 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23200B100017 339100*1940360524~ | 50.00 |
| 7-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050 DE SERT HOT SPRINGS 071923 | 55.00 |
| 7-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300980591068 CE NTRO MEDICO EL CAJ ON 071923 | 55.00 |
| 7-21 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094692287*1 341858379\ | 83.49 |
| 7-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374 CE NTRO MEDICO CATH C IT 071923 | 90.00 |
| 7-21 | Preauthorized Credit 47798 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1074201 | 90.00 |
| 7-21 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23200B100015 731200*1940360524~ | 92.52 |
| 7-21 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0338866*1 262326076*00000101 1~ | 95.65 |
| 7-21 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1936515555*1 411289245*00008772 6\ | 96.53 |
| 7-21 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23200B100013 947400*1940360524~ | 128.03 |
| 7-21 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1062255 | 255.72 |
| 7-21 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0338861*1 262326076*00000101 1~ | 286.95 |
| 7-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828 BO RREGO COMMUNITY HE AL 071923 | 294.53 |
| 7-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980665631 WO OLCOTT DENTAL 071923 | 306.00 |
| 7-21 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094692286*1 341858379\ | 520.62 |
| 7-21 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1094692288*1 341858379\ | 560.22 |
| 7-21 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986 DE SERT HOTSPRGS WELL NE 071923 | 675.00 |
| 7-21 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1788804* 1330704304\ | 4,694.02 |
| 7-21 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 16,243.43 |
| 7-21 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 16,576.56 |
| 7-21 | Preauthorized Credit 47798 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1062041 | 46,981.50 |
| 7-21 | Preauthorized Credit LASALLE MEDICAL ACH BATCH BORREGO COMMUNITY CCD | 81,182.50 |
| 7-24 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23201B100013 289700*1954468482~ | .01 |
| 7-24 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | 9.00 |
| 7-24 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | 9.00 |
| 7-24 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*801097682*12 62326076~ | 12.48 |
| 7-24 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823200000268 511*1066033492\ | 17.55 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 16
Account #: ▇▇▇993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1094724739*1 341858379\ | 24.40 |
| 7-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1094724740*1 341858379\ | 24.40 |
| 7-24 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823200000268 513*1066033492\ | 26.33 |
| 7-24 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23201B100013 721100*1954468482~ | 29.71 |
| 7-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE<br>39300981419954  SA N JACINTO HEALTH C TR 072023 | 30.00 |
| 7-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR<br>39300980591050  DE SERT HOT SPRINGS 072023 | 33.00 |
| 7-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA<br>39300980565631  WO OLCOTT DENTAL 072023 | 33.48 |
| 7-24 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23201B100002 687800*1940360524~ | 44.35 |
| 7-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR<br>39300981088171  DE SERT HOT SPRINGS M AI 072023 | 47.41 |
| 7-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG<br>39300980897986  DE SERT HOTSPRGS WELL NE 072023 | 49.50 |
| 7-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1094724738*1 341858379\ | 49.74 |
| 7-24 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23201B100007 941300*1940360524~ | 59.26 |
| 7-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1094724736*1 341858379\ | 63.70 |
| 7-24 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*801097683*12 62326076~ | 72.44 |
| 7-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>3930098039 I068  CE NTRO MEDICO EL CAJ ON 072023 | 75.00 |
| 7-24 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1062471 | 96.37 |
| 7-24 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823200000268 530*1066033492\ | 241.90 |
| 7-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN<br>39300981585828  BO RREGO COMMUNITY HE AL 072023 | 279.48 |
| 7-24 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*EFT0340116*1 262326076*00000101 1~ | 344.58 |
| 7-24 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1094724737*1 341858379\ | 477.97 |
| 7-24 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300981316374  CE NTRO MEDICO CATH C IT 072023 | 671.76 |
| 7-24 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK<br>CCD | 6,096.03 |
| 7-24 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 69,987.14 |
| 7-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA<br>39300981266538  AN ZA CMNTY HEALTH CA RE 072123 | 9.00 |
| 7-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG<br>39300980897986  DE SERT HOTSPRGS WELL NE 072123 | 20.00 |
| 7-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1095010656*1 341858379\ | 23.22 |
| 7-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1095010658*1 341858379\ | 25.92 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 17
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-25 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23202B100024 034500*1954468482~ | 29.71 |
| 7-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095010655*1 341858379\ | 36.11 |
| 7-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095010659*1 341858379\ | 49.91 |
| 7-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095010654*1 341858379\ | 51.84 |
| 7-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095010657*1 341858379\ | 52.34 |
| 7-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 072223 | 59.45 |
| 7-25 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1937686496*1 411289245*00008772 6\ | 68.52 |
| 7-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 072123 | 75.00 |
| 7-25 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23202B100024 519800*1954468482~ | 77.73 |
| 7-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 072123 | 90.00 |
| 7-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095010653*1 341858379\ | 280.94 |
| 7-25 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0341583*1 262326076*00000101 1~ | 286.95 |
| 7-25 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL 072223 | 375.19 |
| 7-25 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0341577*1 262326076*00000101 1~ | 382.60 |
| 7-25 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD BORREGO MEDICA TRN*1*23202B100024 034400*1954468482~ | 587.45 |
| 7-25 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908320868*13 63569642~ | 749.34 |
| 7-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095010652*1 341858379\ | 751.55 |
| 7-25 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095010651*1 341858379\ | 1,129.53 |
| 7-25 | Preauthorized Credit TSYS/TRANSFIRST RETURN CCD ANZA CMNTY HEA 39300981266538 ANZ A CMNTY HEALTH CAR E RET 7/24/2023 12 | 1,809.75 |
| 7-25 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 2,380.71 |
| 7-25 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 12,829.77 |
| 7-25 | Preauthorized Credit EXPRESS SCRIPTS PAYMENT CCD BORREGO PHARMA TRN*1*007078069*14 31420563\ | 22,225.69 |
| 7-26 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1938350539*1 411289245*00008772 6\ | .70 |
| 7-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS 072423 | 5.22 |
| 7-26 | Preauthorized Credit UMR HCCLAIMPMT CCD BORREGO COMMUN TRN*1*CG1391808102 0163199655578*139'995276*0000UMR01\ | 18.98 |
| 7-26 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23205B100017 945600*1954468482~ | 29.72 |
| 7-26 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | 32.00 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 18
Account #: ███████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-26 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882320101069 382*1066033492\ | 40.11 |
| 7-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE 072423 | 50.00 |
| 7-26 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095233943*1 341858379\ | 54.41 |
| 7-26 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23205B100015 672100*1940360524 ~ | 65.49 |
| 7-26 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1062700 | 100.42 |
| 7-26 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095233942*1 341858379\ | 175.85 |
| 7-26 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23205B100017 395800*1940360524 ~ | 193.04 |
| 7-26 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0343033*1 262326076*00000101 1 ~ | 286.95 |
| 7-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 072423 | 308.00 |
| 7-26 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095233941*1 341858379\ | 451.07 |
| 7-26 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 072423 | 4,825.58 |
| 7-26 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN TRN*1*EFT-1795043* 1330704304\ | 12,782.83 |
| 7-26 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 23,141.89 |
| 7-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095379042*1 341858379\ | .01 |
| 7-27 | Preauthorized Credit ARGUS HEALTH SYS HCCLAIMPMT CCD BORREGO COMMUN TRN*1*908334699*13 63569642~ | 1.74 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016940 BCHP PHARMACY CTX | 6.00 |
| 7-27 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13530625* 1473221444*0000877 26\ | 8.32 |
| 7-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 072523 | 22.50 |
| 7-27 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*882320301049 236*1066033492\ | 28.81 |
| 7-27 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH CCD | 32.00 |
| 7-27 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ55520902* 1411289245*0000877 26\ | 35.86 |
| 7-27 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*9939011482*1 952931460*00009595 9\ | 42.90 |
| 7-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095379043*1 341858379\ | 48.31 |
| 7-27 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ55544445* 1411289245*0000877 26\ | 53.78 |
| 7-27 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1TZ55574046* 1411289245*0000877 26\ | 63.65 |
| 7-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095379040*1 341858379\ | 75.74 |
| 7-27 | Preauthorized Credit UHC BENEFITS PLA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1SW13531540* 1473221444*0000877 26\ | 87.88 |
| 7-27 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0344412*1 262326076*00000101 1 ~ | 95.65 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION          Page 19
July 31, 2023                                Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 072523 | 102.00 |
| 7-27 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*UH8220000034 198299042296*13919 95276*0000UMR01\ | 127.66 |
| 7-27 | Preauthorized Credit UNITEDHEALTHCARE HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1938955986*1 411289245*00008772 6\ | 171.17 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016931 BCHP PHARMACY CTX | 172.91 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016939 BCHP PHARMACY CTX | 207.49 |
| 7-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095379039*1 341858379\ | 228.13 |
| 7-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR 072523 | 229.14 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016936 BCHP PHARMACY CTX | 259.37 |
| 7-27 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0344419*1 262326076*00000101 1~ | 344.58 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016937 BCHP PHARMACY CTX | 345.82 |
| 7-27 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 072523 | 418.06 |
| 7-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095379038*1 341858379\ | 471.78 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016933 BCHP PHARMACY CTX | 726.22 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016932 BCHP PHARMACY CTX | 864.55 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016935 BCHP PHARMACY CTX | 1,058.46 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016943 BCHP PHARMACY CTX | 1,314.12 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016930 BCHP PHARMACY CTX | 1,411.79 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016944 BCHP PHARMACY CTX | 1,813.50 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016942 BCHP PHARMACY CTX | 2,073.56 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016941 BCHP PHARMACY CTX | 2,074.92 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016934 BCHP PHARMACY CTX | 2,676.16 |
| 7-27 | Preauthorized Credit GLAXOSK 7548 EDI PAYMNT 0070016938 BCHP PHARMACY CTX | 3,367.37 |
| 7-27 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095379041*1 341858379\ | 3,688.76 |
| 7-27 | Preauthorized Credit CHG CLAIMS 19ACHPFBEB CCD BORREGO COMMUN TRN*1*312701 *HCCLAIMPMT* | 5,934.27 |
| 7-27 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 238,400.45 |
| 7-28 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*899562695*12 62326076~ | 4.40 |
| 7-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095637175*1 341858379\ | 9.00 |
| 7-28 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823206000477 620*1066033492\ | 11.33 |
| 7-28 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1075416 | 16.82 |
| 7-28 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD DESERT HOT SPR TRN*1*23207B100006 053000*1940360524 ~ | 19.45 |
| 7-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095637176*1 341858379\ | 23.76 |
| 7-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 072623 | 43.00 |
| 7-28 | Preauthorized Credit NORIDIAN S. CA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*801122004*12 62326076~ | 50.12 |
| 7-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN TRN*1*1095637174*1 341858379\ | 52.34 |



## CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 20
Account #: ████993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 7-28 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23207B100014 190900*1954468482 ~ | 61.88 |
| 7-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1095637173*1 341858379\ | 63.49 |
| 7-28 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD BORREGO MEDICA<br>TRN*1*23207B100013 298200*1940360524 ~ | 91.70 |
| 7-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1095637172*1 341858379\ | 98.49 |
| 7-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA<br>39300980665631  WO OLCOTT DENTAL 072623 | 103.50 |
| 7-28 | Preauthorized Credit RIVERSIDE CNTY PAYMENT CCD BORREGO COMMUN<br>RMR*IV*0000005244* *0000160.00\ | 160.00 |
| 7-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE<br>39300981419954  SA N JACINTO HEALTH C TR 072623 | 214.43 |
| 7-28 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1062980 | 260.68 |
| 7-28 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO<br>39300981316374  CE NTRO MEDICO CATH C IT 072623 | 304.50 |
| 7-28 | Preauthorized Credit HNB - ECHO HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*1095637171*1 341858379\ | 557.68 |
| 7-28 | Preauthorized Credit RIVERSIDE CNTY PAYMENT CCD BORREGO COMMUN<br>RMR*IV*0000005239* *0001360.00\ | 1,360.00 |
| 7-28 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK<br>CCD | 5,426.77 |
| 7-28 | Preauthorized Credit MEDICARE-DUAL DOD REMIT CCD BORREGO PHARMA<br>TRN*1*04034668*143 1420563\ | 10,603.68 |
| 7-28 | Preauthorized Credit IEHP CLAIMS2 CLAIMS CCD BORREGO COMMUN<br>TRN*1*EFT-1799914* 1330704304\ | 13,375.83 |
| 7-28 | Preauthorized Credit OPTUMRX ADMINIST ACHPMT CCD BORREGO COMMUN<br>TRN*1*RX07164391*1 330441200*0000PWRR X\ | 16,151.63 |
| 7-28 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 18,825.36 |
| 7-28 | Preauthorized Credit WELLPARTNE WELLPARTNE WPAP000079 BORREGO COMMUNITY<br>CCD | 93,085.35 |
| 7-31 | Preauthorized Credit AETNA A06 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823207000276 831*1066033492\ | .34 |
| 7-31 | Preauthorized Credit NORIDIAN N. CA HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*899567915*12 62326076 ~ | 2.20 |
| 7-31 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823207000276 841*1066033492\ | 10.35 |
| 7-31 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH<br>CCD | 15.00 |
| 7-31 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823207000276 834*1066033492\ | 21.34 |
| 7-31 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1102465 | 27.02 |
| 7-31 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23208B100028 108600*1954468482 ~ | 29.72 |
| 7-31 | Preauthorized Credit GLOBAL PAYMENTS GLOBAL DEP 8788240064147 BORREGO HEALTH<br>CCD | 44.77 |
| 7-31 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN<br>TRN*1*823207000276 832*1066033492\ | 45.80 |
| 7-31 | Preauthorized Credit BSC PROMISE HCCLAIMPMT CCD CENTRO MEDICO<br>TRN*1*23208B100028 824100*1954468482 ~ | 62.88 |
| 7-31 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD SAN JACINTO HE<br>39300981419954  SA N JACINTO HEALTH C TR 072723 | 66.00 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 21
Account #: ███993

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------:|
| 7-31 | Preauthorized Credit AETNA A04 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823207000276 835*1066033492\ | 67.02 |
| 7-31 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823207000276 838*1066033492\ | 67.02 |
| 7-31 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823207000276 846*1066033492\ | 67.10 |
| 7-31 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300980591068  CE NTRO MEDICO EL CAJ ON 072723 | 75.00 |
| 7-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23208B100019 074700*1940360524 ~ | 75.02 |
| 7-31 | Preauthorized Credit AETNA AS01 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823207000276 844*1066033492\ | 85.57 |
| 7-31 | Preauthorized Credit AETNA A06 HCCLAIMPMT CCD BORREGO COMMUN TRN*1*823207000276 847*1066033492\ | 90.46 |
| 7-31 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0347202*1 262326076*00000101 1~ | 95.65 |
| 7-31 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE 072723 | 104.30 |
| 7-31 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL 072723 | 139.50 |
| 7-31 | Preauthorized Credit BLUE SHIELD CA HCCLAIMPMT CCD CENTRO MEDICO TRN*1*23208B100004 807000*1940360524 ~ | 150.65 |
| 7-31 | Preauthorized Credit 47771 PROSPECT M PAYMENTS PPD *BORREGO COMMU 1063178 | 159.84 |
| 7-31 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0347196*1 262326076*00000101 1~ | 459.65 |
| 7-31 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD BORREGO COMMUN 39300981685828  BO RREGO COMMUNITY HE AL 072723 | 470.28 |
| 7-31 | Preauthorized Credit TSYS/TRANSFIRST BKCD STLMT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT 072723 | 739.92 |
| 7-31 | Preauthorized Credit LEADER DRUGSTORE CARDINALCP 5624615 CITY NATIONAL BANK CCD | 1,541.29 |
| 7-31 | Preauthorized Credit RIVERSIDE CNTY PAYMENT CCD BORREGO COMMUN RMR*IV*0000005362* *0001920.00\ | 1,920.00 |
| 7-31 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0347302*1 262326076*00000101 1~ | 36,195.13 |
| 7-31 | Preauthorized Credit NORIDIAN JEA HCCLAIMPMT CCD BORREGO COMMUN TRN*1*EFT0347301*1 262326076*00000101 1~ | 41,465.46 |
| 7-31 | Preauthorized Credit TP STATION CP TPSDEPOSIT 5661548 BORREGO PHARMACY CCD | 75,174.25 |
| 7-31 | Preauthorized Credit IEHP MEDICAL MEDICAL CCD BORREGO COMMUN TRN*1*EFT-1803169* 1330704304\ | 116,046.57 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|------|-------------|-----------|--------:|
| 7-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ███000 | | 1,150.07 |
| 7-26 | Return Item FRAUD CHECK 83801 | 00083801 | 25,120.00 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|-------:|--------|------|-------:|--------|------|-------:|--------|------|-------:|
| 7723 | 7-11 | 3,051.65 | 83801 * | 7-26 | 25,120.00 | 84621 * | 7-17 | 76.23 | 85104 * | 7-11 | 2,500.00 |
| 72423 * | 7-27 | 1,267.98 | 83930 * | 7-17 | 76.23 | 84887 * | 7-17 | 76.23 | 85114 * | 7-10 | 702.21 |
| 83061 * | 7-17 | 6.93 | 84201 * | 7-17 | 76.23 | 85076 * | 7-3 | 5,200.00 | 85118 * | 7-31 | 250.00 |
| 83377 * | 7-17 | 76.23 | 84479 * | 7-17 | 76.23 | 85082 * | 7-3 | 1,495.00 | 85119 | 7-17 | 941.00 |



# CITY NATIONAL BANK

### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION    Page 22
July 31, 2023                          Account #: ███████993

## CHECKS PAID (Continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85129 * | 7-3 | 1,673.36 | 85187 | 7-17 | 380.00 | 85235 | 7-14 | 6,037.50 | 85282 | 7-19 | 89.96 |
| 85131 * | 7-3 | 174.09 | 85188 | 7-11 | 212.00 | 85236 | 7-12 | 4,402.59 | 85283 | 7-19 | 1,287.27 |
| 85132 | 7-5 | 3,750.00 | 85191 * | 7-21 | 392.43 | 85237 | 7-13 | 3,082.00 | 85284 | 7-19 | 911.27 |
| 85133 | 7-3 | 4,148.50 | 85192 | 7-10 | 651.75 | 85238 | 7-17 | 341.86 | 85285 | 7-19 | 58.97 |
| 85141 * | 7-13 | 1,085.00 | 85193 | 7-25 | 1,167.75 | 85239 | 7-17 | 350.00 | 85286 | 7-19 | 777.57 |
| 85142 | 7-13 | 387.50 | 85194 | 7-10 | 1,595.30 | 85240 | 7-21 | 23,433.97 | 85291 * | 7-18 | 1,242.37 |
| 85144 * | 7-3 | 2,716.62 | 85195 | 7-11 | 5,000.00 | 85241 | 7-13 | 246.87 | 85292 | 7-18 | 413.04 |
| 85145 | 7-10 | 145.00 | 85196 | 7-18 | 1,552.88 | 85242 | 7-17 | 35,515.50 | 85293 | 7-18 | 456.25 |
| 85146 | 7-21 | 372.36 | 85197 | 7-7 | 3,859.28 | 85243 | 7-12 | 48.12 | 85294 | 7-18 | 1,243.02 |
| 85148 * | 7-19 | 944.00 | 85198 | 7-10 | 2,736.00 | 85245 * | 7-17 | 668.00 | 85295 | 7-18 | 1,011.44 |
| 85149 | 7-13 | 1,500.00 | 85199 | 7-14 | 2,500.00 | 85246 | 7-21 | 206.30 | 85296 | 7-18 | 12,320.00 |
| 85150 | 7-7 | 1,083.57 | 85200 | 7-13 | 1,000.00 | 85247 | 7-21 | 508.96 | 85297 | 7-18 | 47,988.18 |
| 85151 | 7-14 | 362.72 | 85201 | 7-6 | 134.47 | 85248 | 7-14 | 724.46 | 85298 | 7-19 | 128,353.75 |
| 85152 | 7-5 | 4,000.00 | 85202 | 7-6 | 90.12 | 85249 | 7-25 | 134,935.00 | 85299 | 7-21 | 16,688.93 |
| 85153 | 7-17 | 811.18 | 85203 | 7-6 | 83.18 | 85250 | 7-17 | 339.18 | 85300 | 7-18 | 21,670.00 |
| 85154 | 7-3 | 34,367.42 | 85204 | 7-6 | 295.90 | 85251 | 7-18 | 270.00 | 85301 | 7-18 | 17,730.00 |
| 85155 | 7-11 | 443.85 | 85205 | 7-6 | 66.37 | 85252 | 7-18 | 583.35 | 85302 | 7-28 | 10,200.00 |
| 85156 | 7-10 | 140.00 | 85206 | 7-6 | 104.20 | 85253 | 7-18 | 261.01 | 85303 | 7-20 | 16,586.92 |
| 85157 | 7-10 | 7,162.50 | 85207 | 7-6 | 116.39 | 85254 | 7-18 | 60.22 | 85304 | 7-25 | 293,580.32 |
| 85158 | 7-6 | 229.00 | 85208 | 7-5 | 1,761.35 | 85255 | 7-18 | 197.10 | 85305 | 7-31 | 35,017.35 |
| 85159 | 7-14 | 65.00 | 85209 | 7-10 | 14,137.00 | 85256 | 7-14 | 212.14 | 85306 | 7-19 | 3,592.77 |
| 85160 | 7-10 | 81,682.06 | 85210 | 7-11 | 136,774.00 | 85257 | 7-17 | 796.00 | 85307 | 7-27 | 2,816.00 |
| 85161 | 7-6 | 2,094.00 | 85211 | 7-14 | 35,030.37 | 85258 | 7-21 | 145.00 | 85308 | 7-26 | 11,700.45 |
| 85162 | 7-10 | 13,422.14 | 85212 | 7-17 | 12,217.32 | 85259 | 7-17 | 1,498.60 | 85309 | 7-24 | 298.82 |
| 85164 * | 7-6 | 3,511.79 | 85213 | 7-19 | 2,109.00 | 85260 | 7-17 | 345.75 | 85310 | 7-25 | 530.61 |
| 85165 | 7-6 | 55,789.08 | 85214 | 7-7 | 2,573.93 | 85261 | 7-17 | 215.00 | 85311 | 7-24 | 78,812.05 |
| 85166 | 7-6 | 9,282.71 | 85215 | 7-12 | 2,772.80 | 85262 | 7-18 | 1,265.90 | 85312 | 7-25 | 469.35 |
| 85167 | 7-6 | 4,234.21 | 85216 | 7-10 | 2,160.00 | 85263 | 7-18 | 17,084.00 | 85313 | 7-25 | 723.39 |
| 85168 | 7-6 | 1,679.24 | 85217 | 7-14 | 2,773.00 | 85264 | 7-20 | 34.00 | 85314 | 7-25 | 362.74 |
| 85169 | 7-3 | 30,844.54 | 85218 | 7-10 | 5,200.00 | 85265 | 7-19 | 473.68 | 85315 | 7-25 | 126.94 |
| 85170 | 7-6 | 693.00 | 85219 | 7-11 | 105.19 | 85266 | 7-19 | 667.92 | 85316 | 7-25 | 6,577.33 |
| 85171 | 7-10 | 6,498.00 | 85220 | 7-13 | 299.40 | 85267 | 7-19 | 88.12 | 85317 | 7-25 | 868.49 |
| 85172 | 7-7 | 4,417.90 | 85221 | 7-11 | 62,796.70 | 85268 | 7-19 | 3,233.55 | 85318 | 7-25 | 298.81 |
| 85173 | 7-7 | 130,000.00 | 85222 | 7-11 | 2,500.00 | 85269 | 7-19 | 182.81 | 85319 | 7-25 | 362.07 |
| 85174 | 7-5 | 39,142.00 | 85223 | 7-12 | 810.00 | 85270 | 7-19 | 108.08 | 85320 | 7-26 | 3,746.14 |
| 85175 | 7-5 | 136,249.76 | 85224 | 7-10 | 2,400.00 | 85271 | 7-19 | 1,040.54 | 85321 | 7-24 | 1,622.65 |
| 85176 | 7-5 | 76.570.92 | 85225 | 7-12 | 105.19 | 85272 | 7-19 | 25.89 | 85322 | 7-28 | 498.09 |
| 85177 | 7-14 | 311.00 | 85226 | 7-11 | 2,628.00 | 85273 | 7-19 | 175.67 | 85323 | 7-25 | 1,530.00 |
| 85179 * | 7-10 | 325.00 | 85227 | 7-17 | 4,984.00 | 85274 | 7-19 | 155.49 | 85324 | 7-25 | 2,772.80 |
| 85180 | 7-7 | 65.00 | 85228 | 7-13 | 2,132.75 | 85275 | 7-25 | 26,800.00 | 85325 | 7-24 | 1,944.00 |
| 85181 | 7-13 | 324.00 | 85229 | 7-10 | 5,416.60 | 85276 | 7-24 | 800.00 | 85326 | 7-24 | 5,200.00 |
| 85182 | 7-17 | 76.23 | 85230 | 7-11 | 30.00 | 85277 | 7-19 | 321.23 | 85328 * | 7-31 | 25.95 |
| 85183 | 7-7 | 315.00 | 85231 | 7-13 | 798.75 | 85278 | 7-19 | 1,144.42 | 85330 * | 7-28 | 16,601.55 |
| 85184 | 7-7 | 1,144.00 | 85232 | 7-10 | 259.08 | 85279 | 7-19 | 1,153.58 | 85331 | 7-24 | 75.00 |
| 85185 | 7-11 | 322.71 | 85233 | 7-10 | 11,200.91 | 85280 | 7-19 | 676.20 | 85332 | 7-24 | 5,286.71 |
| 85186 | 7-5 | 640.33 | 85234 | 7-17 | 1,038.71 | 85281 | 7-19 | 1,057.24 | 85334 * | 7-26 | 7,162.50 |



# CITY NATIONAL BANK
### AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 23
Account #: ▇▇▇993

## CHECKS PAID (Continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85336 * | 7-27 | 25,898.72 | 85342 * | 7-31 | 375.00 | 85348 | 7-26 | 99.00 | 85356 * | 7-28 | 11,922.30 |
| 85337 | 7-31 | 2,825.25 | 85343 | 7-27 | 14,835.27 | 85349 | 7-31 | 7,100.00 | 85363 * | 7-31 | 325.00 |
| 85338 | 7-28 | 4,700.00 | 85345 * | 7-25 | 3,140.32 | 85350 | 7-31 | 7,145.02 | * Skip in check sequence | | |
| 85339 | 7-31 | 1,347.77 | 85346 | 7-27 | 4,223.55 | 85352 * | 7-31 | 24,669.33 | | | |
| 85340 | 7-25 | 14,600.00 | 85347 | 7-27 | 125.00 | 85354 * | 7-31 | 2,224.85 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 7-3 | Preauthorized Debit CULLIGAN OF ONTA WD23063032 WEB BORREGO COMMUN MSWEBFLX | 32.34 |
| 7-3 | Preauthorized Debit CULLIGAN OF ONTA WD23063032 WEB BORREGO COMMUN MSWEBFLX | 44.50 |
| 7-3 | Preauthorized Debit GLOBAL PAYMENTS GLOBAL STL 8788240064147 BORREGO HEALTH CCD | 68.61 |
| 7-3 | Preauthorized Debit CULLIGAN OF ONTA WD23063032 WEB BORREGO COMMUN MSWEBFLX | 79.80 |
| 7-3 | Preauthorized Debit COX COMM SAN BANK DRAFT WEB BORREGO COMMUN VETRZAZAM3PEG5Z | 146.98 |
| 7-3 | Preauthorized Debit COX COMM SAN BANK DRAFT WEB BORREGO COMMUN DPKH09PBEN4HF3T | 364.16 |
| 7-3 | Preauthorized Debit COX COMM SAN BANK DRAFT WEB BORREGO COMMUN Q6EN2WYATS96BZS | 364.16 |
| 7-5 | Domestic Wire | 495,860.04 |
| 7-6 | Preauthorized Debit MOBILE MINI CYBERSOU1 PPD BORREGO COMMUN | 382.89 |
| 7-7 | Domestic Wire | 40,000.00 |
| 7-7 | Domestic Wire | 154,597.19 |
| 7-7 | Preauthorized Debit CULLIGAN OF ONTA WD23070632 WEB BORREGO COMMUN MSWEBFLX | 35.44 |
| 7-7 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 218.07 |
| 7-7 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 231.30 |
| 7-7 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 232.06 |
| 7-7 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 232.99 |
| 7-7 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 254.47 |
| 7-7 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 254.48 |
| 7-7 | Preauthorized Debit PITNEY BOWES DIRECT DEB PBLEASING BORREGO COMMUNITY CCD | 496.52 |
| 7-7 | Preauthorized Debit PITNEY PURCHASE DIRECT DEB PBPURCHASPWR BORREGO COMMUNITY CCD | 3,055.93 |
| 7-10 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422896 | 32.68 |
| 7-10 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422896 | 35.63 |
| 7-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,BORREGO HEAL | 77.64 |
| 7-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,CENTRO MEDIC | 88.63 |
| 7-10 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422896 | 93.48 |
| 7-10 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,CENTRO MEDIC | 138.33 |
| 7-10 | Preauthorized Debit CITYCOAC WEB PAY 00040304 BORREGO COMMUNITY CCD | 149.24 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549902 CENTRO MEDICO - OA CCD | 154.32 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549900 BORREGO COM HEALTH CCD | 210.01 |
| 7-10 | Preauthorized Debit ADT SECURITY SER ADTPAPACH WEB BORREGO COMMUN 15735596 | 210.86 |
| 7-10 | Preauthorized Debit CITYCOAC WEB PAY 00054624 BORREGO COMMUNITY CCD | 225.89 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD JAY HOFFMAN HE 39300981266488  JA Y HOFFMAN HEALTH C TR DISCOUNT | 235.52 |



**CITY NATIONAL BANK**
AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION          Page 24
July 31, 2023                                Account #: ████993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|-------:|
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD ANZA CMNTY HEA 39300981266538  AN ZA CMNTY HEALTH CA RE DISCOUNT | 238.67 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD WOOLCOTT DENTA 39300980565631  WO OLCOTT DENTAL DISCOUNT | 258.06 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOT SPR 39300981088171  DE SERT HOT SPRINGS M AI DISCOUNT | 270.83 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOT SPR 39300980591050  DE SERT HOT SPRINGS DISCOUNT | 272.08 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD CENTRO MEDICO 39300980591068  CE NTRO MEDICO EL CAJ ON DISCOUNT | 273.67 |
| 7-10 | Preauthorized Debit CITYCOAC WEB PAY 00054618 BORREGO COMMUNITY CCD | 285.93 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555549905 CENTRO MEDICO - CV CCD | 308.38 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD SAN JACINTO HE 39300981419954  SA N JACINTO HEALTH C TR DISCOUNT | 357.02 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD DESERT HOTSPRG 39300980897986  DE SERT HOTSPRGS WELL NE DISCOUNT | 361.69 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD CENTRO MEDICO 39300981316374  CE NTRO MEDICO CATH C IT DISCOUNT | 478.76 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST MERCH FEES 543684555552885 CENTRO MEDICO ESCO CCD | 521.53 |
| 7-10 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147422896 | 815.33 |
| 7-10 | Preauthorized Debit FEDERAL EXPRESS DEBIT WEB MIGUEL BAAY EPA91958723 | 885.51 |
| 7-10 | Preauthorized Debit TSYS/TRANSFIRST DISCOUNT CCD BORREGO COMMUN 39300981585828  BO RREGO COMMUNITY HE AL DISCOUNT | 3,639.27 |
| 7-11 | Preauthorized Debit BWRS BWRS PPD BORREGO COMMUN | 412.39 |
| 7-11 | Preauthorized Debit IMP IRRIG DIST POWER BILL WEB BORREGO HEALTH | 518.73 |
| 7-11 | Preauthorized Debit IRON MOUNTAIN BT0710 000000229323321 BORREGO COMMUNITY CCD | 701.17 |
| 7-11 | Preauthorized Debit IRON MOUNTAIN BT0710 000000229325367 BORREGO HEALTH CCD | 1,231.32 |
| 7-11 | Preauthorized Debit TRUPP HR. INC. SALE BORREGO COMMUNITY CCD | 1,471.25 |
| 7-11 | Preauthorized Debit IRON MOUNTAIN BT0710 000000229321889 BORREGO COMMUNITY CCD | 5,001.14 |
| 7-12 | Preauthorized Debit SPECTRUM SPECTRUM WEB FNU LNU 6127713 | 380.30 |
| 7-13 | Domestic Wire | 4,268.90 |
| 7-13 | Preauthorized Debit MCKESSON MED SUR MMS ACH 000000002479636 CITY NATIONAL BA CTX | 97.79 |
| 7-13 | Preauthorized Debit SPECTRUM SPECTRUM WEB FNU LNU 6401984 | 220.48 |
| 7-13 | Preauthorized Debit REPUBLICSERVICES RSIBILLPAY WEB BORREGO COMMUN | 521.72 |
| 7-13 | Preauthorized Debit REPUBLICSERVICES RSIBILLPAY WEB BORREGO COMMUN | 547.18 |
| 7-13 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-7128000001103 BORREGO COMMUNITY CCD | 50,954.19 |
| 7-14 | Domestic Wire | 200,711.68 |
| 7-14 | Domestic Wire | 333,991.41 |
| 7-14 | Preauthorized Debit C8585FRSTAM/CNB CASHCD 000000000281628 BORREGO COMMUNITY CCD | 1,270.44 |
| 7-14 | Preauthorized Debit MCKESSON MED SUR MMS ACH 000000002481462 CITY NATIONAL BA CTX | 33,417.40 |
| 7-17 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB RON *ANDERSEN 7236159 | 51.22 |
| 7-17 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB BORREGO MED CE 7236159 | 421.44 |
| 7-17 | Preauthorized Debit ORANGECREST LAND SALE BORREGO COMMUNITY CCD | 440.00 |
| 7-17 | Preauthorized Debit PROPIOLSLLC WEBPAYMENT WEB BORREGO HEALT | 2,016.42 |
| 7-17 | Preauthorized Debit ADT SECURITY SER ADTPAPACH WEB BORREGO COMMUN 15740162 | 2,302.03 |



# CITY NATIONAL BANK
## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 25
Account #: ████993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|-------:|
| 7-17 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB BORREGO MED CE 7236158 | 2,563.14 |
| 7-18 | Domestic Wire | 705,048.58 |
| 7-19 | Preauthorized Debit CULLIGAN OF ONTA WD23071832 WEB BORREGO COMMUN MSWEBFLX | 35.44 |
| 7-20 | Preauthorized Debit DISH NETWORK DISH NTWRK WEB .,SAN JACINTO | 180.18 |
| 7-20 | Preauthorized Debit ABILITY WEB PAY 339271 BORREGO COMMUNITY CCD | 3,572.51 |
| 7-20 | Preauthorized Debit ENTERPRISE FM TR DIRECT PAY 586993 BORREGO COMMUNITY CCD | 9,669.77 |
| 7-21 | Preauthorized Debit 1EQ INC. SALE BORREGO COMMUNITY CCD | 250.00 |
| 7-21 | Preauthorized Debit HANATEK SOLUTION SALE BORREGO COMMUNITY CCD | 2,921.67 |
| 7-24 | Preauthorized Debit CULLIGAN OF ESCO WD23072132 WEB BORREGO COMMUN MSWEBFLX | 33.73 |
| 7-24 | Preauthorized Debit CULLIGAN OF ESCO WD23072132 WEB BORREGO COMMUN MSWEBFLX | 33.73 |
| 7-24 | Preauthorized Debit CULLIGAN OF SAN WD23072132 WEB BORREGO COMMUN MSWEBFLX | 122.33 |
| 7-24 | Preauthorized Debit CITY OF ESCONDID UTILITY 8846170 BORREGO COMMUNITY CCD | 391.45 |
| 7-24 | Preauthorized Debit TRUPP HR. INC. SALE BORREGO COMMUNITY CCD | 1.471.25 |
| 7-25 | Preauthorized Debit CULLIGAN OF ESCO WD23072432 WEB BORREGO COMMUN MSWEBFLX | 28.84 |
| 7-25 | Preauthorized Debit CULLIGAN OF ESCO WD23072432 WEB BORREGO COMMUN MSWEBFLX | 30.13 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 35.44 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 36.68 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 36.68 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 36.68 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 37.92 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 37.92 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 37.92 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 37.92 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 42.34 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 44.50 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 45.44 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 45.44 |
| 7-25 | Preauthorized Debit CULLIGAN OF ESCO WD23072432 WEB BORREGO COMMUN MSWEBFLX | 55.61 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 72.11 |
| 7-25 | Preauthorized Debit CULLIGAN OF ONTA WD23072432 WEB BORREGO COMMUN MSWEBFLX | 79.80 |
| 7-25 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-7128000001318 BORREGO COMMUNITY CCD | 1,050.00 |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 26
Account #: ▮▮▮993

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|--------|
| 7-25 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-7128000000420 BORREGO COMMUNITY CCD | 52,487.80 |
| 7-26 | Domestic Wire | 2,597.15 |
| 7-26 | Domestic Wire | 67,567.38 |
| 7-26 | Preauthorized Debit GEMINI DIVERSIFI SALE BORREGO COMMUNITY CCD | 750.30 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 16.94 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 65.46 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 232.55 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 245.32 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 266.01 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 280.32 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 283.67 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 404.16 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 556.47 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 565.61 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB SMILE FACTORY | 612.18 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 675.29 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 745.75 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 913.66 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 1,690.34 |
| 7-27 | Preauthorized Debit PROPIOLSLLC WEBPAYMENT WEB BORREGO HEALT | 2,343.74 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 2,689.36 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB BORREGO COMMUN | 2,853.52 |
| 7-27 | Preauthorized Debit SO CAL EDISON CO BILL PAYMT WEB CENTRO MEDICO | 19,656.54 |
| 7-27 | Preauthorized Debit QUARTERLY FEE PAYMENT 0000 BORREGO HEALTH CCD | 205,545.00 |
| 7-31 | Domestic Wire | 463,578.14 |
| 7-31 | Preauthorized Debit PRINCIPAL LIFE P PLIC-PERIS 4-7128000000568 BORREGO COMMUNITY CCD | 67,668.00 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 7-3 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 15,363.17 |
| 7-5 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 1,386.57 |
| 7-6 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 1,720,452.07 |
| 7-7 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 97,411.54 |
| 7-10 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 1,753.91 |
| 7-11 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 581.34 |
| 7-12 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 149,534.35 |
| 7-13 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 859.49 |
| 7-14 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 3,994.96 |
| 7-17 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 1,723.75 |
| 7-19 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 129,761.12 |
| 7-20 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 1,646,603.57 |
| 7-21 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 6,089.98 |
| 7-24 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 3,413.43 |
| 7-26 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 70,915.98 |
| 7-28 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 2,689,639.48 |
| 7-31 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▮▮▮000 | | 3,886.14 |



# CITY NATIONAL BANK

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 27
Account #: ███993

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 6-30 | 6,978,353.56 | 7-11 | 4,881,253.75 | 7-19 | 7,359,984.52 | 7-27 | 6,451,023.66 |
| 7-3 | 7,554,382.16 | 7-12 | 7,570,998.02 | 7-20 | 5,963,620.14 | 7-28 | 3,878,437.43 |
| 7-5 | 6,933,906.39 | 7-13 | 7,887,972.72 | 7-21 | 6,082,117.31 | 7-31 | 3,537,514.73 |
| 7-6 | 5,482,341.84 | 7-14 | 7,440,616.26 | 7-24 | 6,061,518.15 | | |
| 7-7 | 5,093,610.85 | 7-17 | 7,881,884.86 | 7-25 | 5,564,001.35 | | |
| 7-10 | 5,037,413.99 | 7-18 | 7,187,377.76 | 7-26 | 6,471,746.68 | | |



PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE. IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT. ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. 1. Tell us your name and account number. 2. The dollar amount of the suspected error. 3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC



# CITY NATIONAL BANK
## AN RBC COMPANY

Page 1          (0)

Account #: ██████612

This statement: July 31, 2023
Last statement: June 30, 2023

Contact us:
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

075                              0830K
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR-IN-POSSESION
DIP CASE NO. 22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

cnb.com

## Money Market Account

| | | | |
|---|---|---|---|
| Account number | ████612 | Beginning balance | $9,277,112.68 |
| Minimum balance | $9,277,112.68 | Total credits | 51,242,788.54 |
| Average balance | $13,822,606.85 | Total debits | 15.00 |
| Avg. collected balance | $13,822,606.00 | Ending balance | $60,519,886.22 |
| | | Interest paid YTD | $ 5,196.46 |

### INTEREST RATES

| Effective dates | Interest Rates | Effective dates | Interest Rates | Effective dates | Interest Rates | Effective dates | Interest Rates |
|---|---|---|---|---|---|---|---|
| 06-30-23 | 0.100% | | | | | | |

### DEBITS

| Date | Description | | Debits |
|---|---|---|---|
| 07-31 | Service Charge INCOMING WIRE-DOM | | 15.00 |

### CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 07-10 | Preauthorized Credit COUNTY OF SAN BE ACHPAYMENT BORREGO COMMUNITY CCD | | 4,885.55 |
| 07-12 | Preauthorized Credit PAY MGT SYSTEM HHS PAYMNT A5936P1A5936P1 BORREGO COMMUNITY CCD | | 3,204,821.34 |
| 07-14 | Preauthorized Credit PAY MGT SYSTEM HHS PAYMNT A5936P1A5936P1 BORREGO COMMUNITY CCD | | 828,958.50 |
| 07-21 | Preauthorized Credit PAY MGT SYSTEM HHS PAYMNT A5936P1A5936P1 BORREGO COMMUNITY CCD | | 190,851.69 |
| 07-24 | Preauthorized Credit PAY MGT SYSTEM HHS PAYMNT A5936P1A5936P1 BORREGO COMMUNITY CCD | | 1,810,529.47 |
| 07-31 | Incoming Wire-Dom | | 45,201,568.02 |
| 07-31 | Interest Credit | | 1,173.97 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 9,277,112.68 | 07-14 | 13,315,778.07 | 07-31 | 60,519,886.22 |
| 07-10 | 9,281,998.23 | 07-21 | 13,506,629.76 | | |
| 07-12 | 12,486,819.57 | 07-24 | 15,317,159.23 | | |



**CITY NATIONAL BANK**

AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION
July 31, 2023

Page 2
Account #: ████612

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Riverside Main Office



PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE.  IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT.  ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  1. Tell us your name and account number.  2. The dollar amount of the suspected error.  3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC



# CITY NATIONAL BANK
## AN RBC COMPANY

Page 1          (24)

Account #: ⬛⬛⬛000

This statement: July 31, 2023
Last statement: June 30, 2023

Contact us:
800 773-7100

Riverside Main Office
3484 Central Avenue
Riverside CA 92506

cnb.com

075                                    0830L
BORREGO COMMUNITY HEALTH FOUNDATION
DEBTOR-IN-POSSESION
DIP CASE #. 22-02384-11
PO BOX 2369
BORREGO SPRINGS CA 92004-2369

## Analyzed Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ⬛⬛000 | Beginning balance (6/30/2023) | | $0.00 |
| Minimum balance | $0.00 | | | |
| Average balance | $0.00 | Credits  Deposits       (0) | + 0.00 | |
| Avg. collected balance | $0.00 | Electronic cr  (7) | + 17,043.81 | |
| | | Other credits (17) | + 6,543,370.85 | |
| | | Total credits | | + $6,560,414.66 |
| | | | | |
| | | Debits  Checks paid  (24) | - 47,320.03 | |
| | | Electronic db (12) | - 6,511,944.56 | |
| | | Other debits  (1) | - 1,150.07 | |
| | | Total debits | | - $6,560,414.66 |
| | | | | |
| | | Ending balance  (7/31/2023) | | $0.00 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 7-11 | Preauthorized Credit MERITAIN HEALTH INS. CLAIM PPD BORREGO COMMUN 15866A | 6,172.81 |
| 7-12 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000350683513 BORREGO COMMUNITY CCD | 589.21 |
| 7-19 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000352921376 BORREGO COMMUNITY CCD | 592.20 |
| 7-19 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000352921378 BORREGO COMMUNITY CCD | 1,659.75 |
| 7-21 | Preauthorized Credit MERITAIN HEALTH GRP.COBRA 15866A BORREGO COMMUNITY CCD | 283.76 |
| 7-25 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000354498632 BORREGO COMMUNIT CCD | 1,150.07 |
| 7-25 | Preauthorized Credit BORREGO COMMUNIT REFUND(S) CER000354790088 BORREGO COMMUNIT CCD | 6,596.01 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 7-3 | Automatic TRANSFER FROM ZBA TRANSFER ⬛⬛⬛993 | | 15,363.17 |
| 7-5 | Automatic TRANSFER FROM ZBA TRANSFER ⬛⬛⬛993 | | 1,386.57 |
| 7-6 | Automatic TRANSFER FROM ZBA TRANSFER ⬛⬛⬛993 | | 1,720,452.07 |
| 7-7 | Automatic TRANSFER FROM ZBA TRANSFER ⬛⬛⬛993 | | 97,411.54 |
| 7-10 | Automatic TRANSFER FROM ZBA TRANSFER ⬛⬛⬛993 | | 1,753.91 |
| 7-11 | Automatic TRANSFER FROM ZBA TRANSFER ⬛⬛⬛993 | | 581.34 |
| 7-12 | Automatic TRANSFER FROM ZBA TRANSFER ⬛⬛⬛993 | | 149,534.35 |
| 7-13 | Automatic TRANSFER FROM ZBA TRANSFER ⬛⬛⬛993 | | 859.49 |
| 7-14 | Automatic TRANSFER FROM ZBA TRANSFER ⬛⬛⬛993 | | 3,994.96 |
| 7-17 | Automatic TRANSFER FROM ZBA TRANSFER ⬛⬛⬛993 | | 1,723.75 |

# CITY NATIONAL BANK

## AN RBC COMPANY

BORREGO COMMUNITY HEALTH FOUNDATION

July 31, 2023

Page 2

Account #: ▓▓▓▓000

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 7-19 | Automatic TRANSFER FROM ZBA TRANSFER ▓▓▓▓993 | | 129,761.12 |
| 7-20 | Automatic TRANSFER FROM ZBA TRANSFER ▓▓▓▓993 | | 1,646,603.57 |
| 7-21 | Automatic TRANSFER FROM ZBA TRANSFER ▓▓▓▓993 | | 6,089.00 |
| 7-24 | Automatic TRANSFER FROM ZBA TRANSFER ▓▓▓▓993 | | 3,413.43 |
| 7-26 | Automatic TRANSFER FROM ZBA TRANSFER ▓▓▓▓993 | | 70,915.98 |
| 7-28 | Automatic TRANSFER FROM ZBA TRANSFER ▓▓▓▓993 | | 2,689,639.48 |
| 7-31 | Automatic TRANSFER FROM ZBA TRANSFER ▓▓▓▓993 | | 3,886.14 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 16936 | 7-3 | 10,705.79 | 16948 | 7-10 | 790.98 | 16956 | 7-14 | 212.22 | 16964 | 7-24 | 1,387.26 |
| 16939 * | 7-3 | 456.13 | 16949 | 7-17 | 1,723.75 | 16958 * | 7-31 | 592.20 | 16965 | 7-24 | 1,160.77 |
| 16943 * | 7-28 | 248.62 | 16950 | 7-11 | 6,452.73 | 16959 | 7-31 | 1,659.75 | 16966 | 7-21 | 1,002.22 |
| 16944 | 7-3 | 4,201.25 | 16951 | 7-13 | 859.49 | 16960 | 7-20 | 1,562.10 | * Skip in check sequence | | |
| 16945 | 7-5 | 1,386.57 | 16953 * | 7-14 | 1,966.31 | 16961 | 7-21 | 465.02 | | | |
| 16946 | 7-11 | 301.42 | 16954 | 7-14 | 1,816.43 | 16962 | 7-24 | 865.40 | | | |
| 16947 | 7-10 | 962.93 | 16955 | 7-31 | 1,634.19 | 16963 | 7-21 | 4,906.50 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 7-6 | Preauthorized Debit CERIDIAN AKA CDC WAGE ATT CCD BORREGO COMMUN WAGE ATTACHMENT PA YMENT | 1,216.52 |
| 7-6 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4486011 CCD | 73,002.02 |
| 7-6 | Outgoing Drawdown | 1,646,233.53 |
| 7-7 | Preauthorized Debit MERITAIN HEALTH COF DEBIT 000000000015866 BORREGO COMMUNITY CCD | 97,411.54 |
| 7-12 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4502403 CCD | 150,123.56 |
| 7-19 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4519570 CCD | 132,013.07 |
| 7-20 | Preauthorized Debit CERIDIAN AKA CDC WAGE ATT CCD BORREGO COMMUN WAGE ATTACHMENT PA YMENT | 1,271.57 |
| 7-20 | Outgoing Drawdown | 1,643,769.90 |
| 7-25 | Outgoing Drawdown | 6,596.01 |
| 7-26 | Preauthorized Debit HNB - MERITAIN ACH XFR BORREGO COMMUNI 4539159 CCD | 70,915.98 |
| 7-28 | Preauthorized Debit CERIDIAN AKA CDC WAGE ATT CCD BORREGO COMMUN WAGE ATTACHMENT PA YMENT | 1,217.46 |
| 7-28 | Outgoing Drawdown | 2,688,173.40 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 7-25 | Automatic TRANSFER TO ZBA TRANSFER 0075261993 | | 1,150.07 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 6-30 | .00 | 7-10 | .00 | 7-17 | .00 | 7-25 | .00 |
| 7-3 | .00 | 7-11 | .00 | 7-19 | .00 | 7-26 | .00 |
| 7-5 | .00 | 7-12 | .00 | 7-20 | .00 | 7-28 | .00 |
| 7-6 | .00 | 7-13 | .00 | 7-21 | .00 | 7-31 | .00 |
| 7-7 | .00 | 7-14 | .00 | 7-24 | .00 | | |

Thank you for banking with Riverside Main Office



PLEASE EXAMINE THIS STATEMENT AND ENCLOSED ITEMS AT ONCE.  IF NO ERROR IS REPORTED WITHIN 30 DAYS, THIS STATEMENT WILL BE CONSIDERED CORRECT.  ALL ITEMS CREDITED SUBJECT TO FINAL PAYMENT.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVING ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  1. Tell us your name and account number.  2. The dollar amount of the suspected error.  3. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have arranged to have direct deposits (e.g. Social Security) made to your consumer account at least once every sixty days from the same person or company, you can call us (the phone number is on the front of this statement) to find out whether the deposit has been made.

We suggest you retain this statement for your record.

Member FDIC



Payroll Summary Report (PR602)

Borrego Health

(Committed data only)

**Dayforce**

| Pay Date: | 7/7/2023 | | Run By: | 13489 |
|---|---|---|---|---|
| Pay Period: | 6/19/2023 - 7/2/2023 | | Commit Date: | 7/3/2023 2:15:42 PM |
| PPN: | 14 - 00 | | Run Type: | Normal |
| | | | Run Number: | 370 |
| | | | Check # Range: | 016942 - 907278998 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | | |
| Gross To Net | | | | | | | | EE Count: 652; Male: 182; Female: 470 | |
| Type | | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |

| | Type | Hours | Amount | Hours | Amount | Hours | Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Administrative Leave | | | | | | | | | $3,214.64 |
| | Bereavement | | | 24.0000 | $793.17 | 24.0000 | $793.17 | $793.17 | $793.17 | $14,587.78 |
| | Bonus | | | | $30,000.00 | | $30,000.00 | $30,000.00 | $30,000.00 | $983,458.95 |
| | Break Premium | | | 4.9995 | $122.83 | 4.9995 | $122.83 | $122.83 | $122.83 | $2,501.35 |
| | Cell Allowance | | | | $5,510.00 | | $5,510.00 | $5,510.00 | $5,510.00 | $41,740.00 |
| | Clinic Closure | | | | | | | | | $3,987.92 |
| | CME Stipend | | | | $3,600.00 | | $3,600.00 | $3,600.00 | $3,600.00 | $24,600.00 |
| | CME Training | | | 68.0001 | $5,828.94 | 68.0001 | $5,828.94 | $5,828.94 | $5,828.94 | $90,375.86 |
| | Covid Sick Pay | | | | | | | | | $19,168.92 |
| | Department Chair | | | | $1,538.46 | | $1,538.46 | $1,538.46 | $1,538.46 | $18,461.52 |
| | Doubletime | | | 4.1166 | $209.16 | 4.1166 | $209.16 | $209.16 | $209.16 | $2,017.66 |
| | Emergency Relief Fund | | | | | | | | | $3,300.00 |
| | Employee Recognition Program | | | | | | | | | $5,940.47 |
| | Extra Hours | | | 565.9167 | $67,044.66 | 565.9167 | $67,044.66 | $67,044.66 | $67,044.66 | $640,483.90 |
| | Gift Certificate | | | 154.5000 | $6,788.62 | 154.5000 | $6,788.62 | $6,788.62 | $6,788.62 | $129,228.48 |
| | Holiday Pay | | | | | | | | | $514,295.43 |
| | Holiday Pay Unscheduled | | | | | | | | | $61,326.53 |
| | Holiday Worked | | | | | | | | | $50,224.97 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | 8.0000 | $1,016.96 | 8.0000 | $1,016.96 | $1,016.96 | $1,016.96 | $17,163.61 |
| | LOA Gift Certificate | | | 1.5000 | $57.69 | 1.5000 | $57.69 | $57.69 | $57.69 | $57.69 |
| | LOA Sick | | | 5.5000 | $211.54 | 5.5000 | $211.54 | $211.54 | $211.54 | $3,126.95 |
| | LOA Vacation | | | 61.8500 | $2,378.85 | 61.8500 | $2,378.85 | $2,378.85 | $2,378.85 | $15,153.38 |
| | Location Pay Differential | | | | $2,211.42 | | $2,211.42 | $2,211.42 | $2,211.42 | $24,138.28 |
| | Meal Premium | | | 222.9989 | $5,288.38 | 222.9989 | $5,288.38 | $5,288.38 | $5,288.38 | $66,134.92 |
| | Mileage Reimb | | | | $5,732.38 | | $5,732.38 | $5,732.38 | $5,732.38 | $78,819.46 |
| | On Call | | | | | | | | | $14,060.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 | $66,850.00 |
| | Overtime | | | 791.0675 | $27,684.20 | 791.0675 | $27,684.20 | $27,684.20 | $27,684.20 | $304,140.98 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | PTO | | | | | | | | | $262.65 |
| | Regular | | | 35,207.7024 | $1,333,706.32 | 35,207.7024 | $1,333,706.32 | $1,333,706.32 | $1,333,706.32 | $17,822,867.56 |
| | Regular -retro | | | | | | | | | $23,067.81 |
| | Reimbursement | | | | | | | | | $3,285.40 |
| | Remote Work Stipend | | | | $4,400.00 | | $4,400.00 | $4,400.00 | $4,400.00 | $34,720.00 |
| | Self Care Day | | | 24.0000 | $2,107.44 | 24.0000 | $2,107.44 | $2,107.44 | $2,107.44 | $5,455.76 |
| | Sick | | | 748.9838 | $25,193.50 | 748.9838 | $25,193.50 | $25,193.50 | $25,193.50 | $778,152.64 |
| | Sign On Bonus | | | | | | | | | $37,000.00 |
| | Snow Day | | | | | | | | | $4,438.94 |

**Payroll Summary Report (PR002)**

**Dayforce**

| | |
|---|---|
| Pay Date: | 7/7/2023 |
| Pay Period: | 6/19/2023 - 7/2/2023 |
| PPN: | 14 - 00 |

**Borrego Health**
(Committed data only)

| | |
|---|---|
| Run By: | 13489 |
| Commit Date: | 7/3/2023 2:15:42 PM |
| Run Type: | Normal |
| Run Number: | 370 |
| Check # Range: | 016942 - 907278998 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | | |
| Gross To Net | | | | | | | | | EE Count: 652; Male: 182; Female: 470 |
| Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| Supplemental Pay | | | | $668.68 | | $668.68 | $668.68 | $668.68 | $44,177.16 |
| Travel Hours | | | 30.3671 | $2,862.29 | 30.3671 | $2,862.29 | $2,862.29 | $2,862.29 | $43,290.16 |
| Vacation | | | 2,221.6814 | $91,755.62 | 2,221.6814 | $91,755.62 | $91,755.62 | $91,755.62 | $1,192,558.51 |
| Vacation Payout | | | 27.1600 | $524.84 | 27.1600 | $524.84 | $524.84 | $524.84 | $218,456.65 |
| **Total** | | **$0.00** | **40,172.3440** | **$1,632,235.95** | **40,172.3440** | **$1,632,235.95** | **$1,632,235.95** | **$1,632,235.95** | **$23,410,845.11** |
| **Pre-Tax Deductions** | | | | | | | | | |
| 125 Den HMO | | | | $1,319.42 | | $1,319.42 | $1,319.42 | $1,319.42 | $17,788.04 |
| 125 DEN PPO | | | | $6,790.30 | | $6,790.30 | $6,790.30 | $6,790.30 | $91,140.14 |
| 125 Med | | | | $17,947.14 | | $17,947.14 | $17,947.14 | $17,947.14 | $244,504.28 |
| 401K Catch up Pretax | | | | $246.96 | | $246.96 | $246.96 | $246.96 | $17,332.90 |
| 401K Elective Pre Tax | | | | $46,913.23 | | $46,913.23 | $46,913.23 | $46,913.23 | $725,545.53 |
| Col Group Accident | | | | | | | | | $11.25 |
| Col Group Med-Bridge | | | | | | | | | $24.75 |
| **Total** | | **$0.00** | | **$73,217.05** | | **$73,217.05** | **$73,217.05** | **$73,217.05** | **$1,096,346.89** |
| **Taxes** | | | | | | | | | |
| 0001 Fed W/H | | | | $184,229.85 | | $184,229.85 | $184,229.85 | $184,229.85 | $2,704,248.07 |
| 0003 FICA EE | | | | $90,368.88 | | $90,368.88 | $90,368.88 | $90,368.88 | $1,400,314.43 |
| 0023 Fed MWT EE | | | | $23,657.21 | | $23,657.21 | $23,657.21 | $23,657.21 | $334,221.93 |
| 0501 CA W/H | | | | $72,216.84 | | $72,216.84 | $72,216.84 | $72,216.84 | $1,064,098.76 |
| 0505 CA DT EE | | | | $12,730.19 | | $12,730.19 | $12,730.19 | $12,730.19 | $199,636.40 |
| 3601 OH W/H | | | | $66.86 | | $66.86 | $66.86 | $66.86 | $984.40 |
| 36FP OkwdVilIW/H-C | | | | $61.46 | | $61.46 | $61.46 | $61.46 | $894.91 |
| **Total** | | **$0.00** | | **$383,331.29** | | **$383,331.29** | **$383,331.29** | **$383,331.29** | **$5,704,398.90** |
| **Garnishments (Multiple Items)** | | | | | | | | | |
| Creditor Garnishment | | | | $187.29 | | $187.29 | $187.29 | $187.29 | $1,835.61 |
| Current Support | | | | $388.15 | | $388.15 | $388.15 | $388.15 | $10,697.15 |
| State Tax Levy | | | | $641.08 | | $641.08 | $641.08 | $641.08 | $5,560.97 |
| **Total** | | **$0.00** | | **$1,216.52** | | **$1,216.52** | **$1,216.52** | **$1,216.52** | **$18,093.73** |
| **Post-Tax Deductions** | | | | | | | | | |
| 401K Loan Re-Pmt | | | | $281.30 | | $281.30 | $281.30 | $281.30 | $6,876.95 |
| Air Med | | | | | | | | | $1,138.00 |
| Col Group - CI | | | | | | | | | $15.35 |
| Col Group - STD | | | | | | | | | $90.40 |
| Critical Illness | | | | $1,057.84 | | $1,057.84 | $1,057.84 | $1,057.84 | $13,638.44 |
| Domestic Partner | | | | $1,425.00 | | $1,425.00 | $1,425.00 | $1,425.00 | $14,827.17 |
| Employee Recognition Deduction | | | | | | | | | $5,932.30 |
| Group Accident | | | | $671.80 | | $671.80 | $671.80 | $671.80 | $8,730.65 |
| Medical Bridge | | | | $835.55 | | $835.55 | $835.55 | $835.55 | $11,236.50 |
| MetLife Legal | | | | $158.08 | | $158.08 | $158.08 | $158.08 | $2,351.44 |
| MetLife Pet Insurance | | | | | | | | | $10.00 |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

| | |
|---|---|
| Pay Date: | 7/7/2023 |
| Pay Period: | 6/19/2023 - 7/2/2023 |
| PPN: | 14 - 00 |

| | |
|---|---|
| Run By: | 13489 |
| Commit Date: | 7/3/2023 2:15:42 PM |
| Run Type: | Normal |
| Run Number: | 370 |
| Check # Range: | 016942 - 907278998 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | |
| **Gross To Net** | | | | | | | | EE Count: 652; Male: 182; Female: 470 | |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| | Post VTL1 | | | | $2,245.95 | | $2,245.95 | $2,245.95 | $2,245.95 | $30,328.67 |
| | Post VTL2 | | | | $263.03 | | $263.03 | $263.03 | $263.03 | $3,537.22 |
| | Roth 401K Election-Post Tax | | | | $3,549.72 | | $3,549.72 | $3,549.72 | $3,549.72 | $56,369.32 |
| | Whole Life | | | | $2,065.13 | | $2,065.13 | $2,065.13 | $2,065.13 | $28,399.50 |
| | **Total** | | $0.00 | | $12,553.40 | | $12,553.40 | $12,553.40 | $12,553.40 | $183,481.91 |
| **Net Pay** | | | | | $1,161,917.69 | | $1,161,917.69 | $1,161,917.69 | $1,161,917.69 | $16,408,523.68 |
| Memo Earnings | ER EAP | | | | $499.41 | | $499.41 | $499.41 | $499.41 | $6,685.77 |
| | ER Ins Medical | | | | $37,500.00 | | $37,500.00 | $37,500.00 | $37,500.00 | $507,900.00 |
| | ER Life | | | | $819.45 | | $819.45 | $819.45 | $819.45 | $10,826.84 |
| | ER Vision | | | | $1,489.03 | | $1,489.03 | $1,489.03 | $1,489.03 | $20,193.40 |
| | LOA Unpaid | | | 32.0000 | | 32.0000 | | | | |
| | MED Dom Partner IC | | | | $1,337.84 | | $1,337.84 | $1,337.84 | $1,337.84 | $14,907.36 |
| | Unpaid Time | | | 106.0000 | | 106.0000 | | | | $744.00 |
| | Total | | $0.00 | 138.0000 | $41,645.73 | 138.0000 | $41,645.73 | $41,645.73 | $41,645.73 | $561,257.37 |
| Memo Deductions | Workers Comp ER | | | | $19,300.36 | | $19,300.36 | $19,300.36 | $19,300.36 | $276,843.83 |
| | | | $0.00 | | $19,300.36 | | $19,300.36 | $19,300.36 | $19,300.36 | $276,843.83 |

* italicized amounts are not factored into net and impound totals

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | |
| **Tax Expense Summary** | | | | | | | | EE Count: 652; Male: 182; Female: 470 | |
| Type | Rate | Current | | MTD | | QTD | | YTD | |
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | 6.2% | $1,457,563.55 | $90,368.87 | $1,457,563.55 | $90,368.87 | $1,457,563.55 | $90,368.87 | $22,585,717.13 | $1,400,314.43 |
| 0022 Fed MWT ER | 1.45% | $1,601,784.55 | $23,225.63 | $1,601,784.55 | $23,225.63 | $1,601,784.55 | $23,225.63 | $22,990,179.15 | $333,357.51 |
| 0004 Fed UT ER | | $61,449.05 | | $61,449.05 | | $61,449.05 | | $4,273,142.30 | |
| 0504 CA UT ER | | $61,349.05 | | $61,349.05 | | $61,349.05 | | $4,240,906.71 | |
| 0508 CA DRT | | $61,349.05 | | $61,349.05 | | $61,349.05 | | $4,240,906.71 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | | | $7,000.00 | |
| 3604 OH UT ER | | | | | | | | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | | | $7,000.00 | |
| OH WCT ER | | $2,458.25 | | $2,458.25 | | $2,458.25 | | $35,795.00 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | 2.7% | $100.00 | $2.70 | $100.00 | $2.70 | $100.00 | $2.70 | $16,005.10 | $432.13 |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

| | |
|---|---|
| Pay Date: | 7/7/2023 |
| Pay Period: | 6/19/2023 - 7/2/2023 |
| PPN: | 14 - 00 |

| | |
|---|---|
| Run By: | 13489 |
| Commit Date: | 7/3/2023 2:15:42 PM |
| Run Type: | Normal |
| Run Number: | 370 |
| Check # Range: | 016942 - 907278998 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Tax Expense Summary
EE Count: 652; Male: 182; Female: 470

| Type | Rate | Current Ltd Taxable Wage | Tax | MTD Ltd Taxable Wage | Tax | QTD Ltd Taxable Wage | Tax | YTD Ltd Taxable Wage | Tax |
|---|---|---|---|---|---|---|---|---|---|
| TX DRT | | $100.00 | | $100.00 | | $100.00 | | $12,005.10 | |
| Total | | | $113,597.20 | | $113,597.20 | | $113,597.20 | | $1,734,725.07 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Wages and Tax Liabilities
EE Count: 652; Male: 182; Female: 470

| | ID | Type | Rate | Current Tot Taxable Wage | Ltd Taxable Wage | Tax | QTD Tot Taxable Wage | Ltd Taxable Wage | Tax | YTD Tot Taxable Wage | Ltd Taxable Wage | Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Deposit | 330440021 | 0001 Fed W/H | | $1,554,624.36 | $1,554,624.36 | $184,229.85 | $1,554,624.36 | $1,554,624.36 | $184,229.85 | $22,247,300.72 | $22,247,300.72 | $2,704,248.07 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,457,563.55 | $1,457,563.55 | $90,368.88 | $1,457,563.55 | $1,457,563.55 | $90,368.88 | $22,585,717.13 | $22,585,717.13 | $1,400,314.43 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,457,563.55 | $1,457,563.55 | $90,368.87 | $1,457,563.55 | $1,457,563.55 | $90,368.87 | $22,585,717.13 | $22,585,717.13 | $1,400,314.43 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,601,784.55 | $1,601,784.55 | $23,657.21 | $1,601,784.55 | $1,601,784.55 | $23,657.21 | $22,990,179.15 | $22,990,179.15 | $334,221.93 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,601,784.55 | $1,601,784.55 | $23,225.63 | $1,601,784.55 | $1,601,784.55 | $23,225.63 | $22,990,179.15 | $22,990,179.15 | $333,357.51 |
| | 330440021 | 0004 Fed UT ER | | $1,600,446.71 | $61,449.05 | | $1,600,446.71 | $61,449.05 | | $22,981,502.28 | $4,273,142.30 | |
| | Total | | | | | $411,850.44 | | | $411,850.44 | | | $6,172,456.37 |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $1,532,554.12 | $1,532,554.12 | $72,216.84 | $1,532,554.12 | $1,532,554.12 | $72,216.84 | $21,955,931.24 | $21,955,931.24 | $1,064,098.76 |
| | 910-4765-4 | 0504 CA UT ER | | $1,578,078.39 | $61,349.05 | | $1,578,078.39 | $61,349.05 | | $22,680,156.82 | $4,240,906.71 | |
| | Applied For | 0508 CA DRT | | $61,349.05 | $61,349.05 | | $61,349.05 | $61,349.05 | | $4,240,906.71 | $4,240,906.71 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,414,460.56 | $1,414,460.56 | $12,730.19 | $1,414,460.56 | $1,414,460.56 | $12,730.19 | $22,181,820.99 | $22,181,820.99 | $199,636.40 |
| | 3849378 | 1004 FL UT ER | | $10,293.15 | | | $10,293.15 | | | $143,283.26 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,458.25 | $2,458.25 | $66.86 | $2,458.25 | $2,458.25 | $66.86 | $35,795.00 | $35,795.00 | $984.40 |
| | 2000019090 | 3604 OH UT ER | | $2,458.25 | | | $2,458.25 | | | $35,795.00 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,458.25 | $2,458.25 | | $2,458.25 | $2,458.25 | | $35,795.00 | $35,795.00 | |
| | Applied For | 4404 TN UT ER | | $3,863.20 | | | $3,863.20 | | | $54,399.80 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | 2.7% | $6,041.54 | $100.00 | $2.70 | $6,041.54 | $100.00 | $2.70 | $65,378.57 | $16,005.10 | $432.13 |
| | Applied For | TX DRT | | $100.00 | $100.00 | | $100.00 | $100.00 | | $12,005.10 | $12,005.10 | |
| | Total | | | | | $85,016.59 | | | $85,016.59 | | | $1,265,772.69 |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,458.25 | $2,458.25 | $61.46 | $2,458.25 | $2,458.25 | $61.46 | $35,795.00 | $35,795.00 | $894.91 |
| | Total | | | | | $61.46 | | | $61.46 | | | $894.91 |
| Total Taxes | | | | | | $496,928.49 | | | $496,928.49 | | | $7,439,123.97 |

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 7/7/2023 |
| Pay Period: | 6/19/2023 - 7/2/2023 |
| PPN: | 14 - 00 |

| | |
|---|---|
| Run By: | 13489 |
| Commit Date: | 7/3/2023 2:15:42 PM |
| Run Type: | Normal |
| Run Number: | 370 |
| Check # Range: | 016942 - 907278998 |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Tax Service Liabilities** | | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| 0001 Fed W/H | $184,229.85 | 330440021 | 0501 CA W/H | $72,216.84 | 910-4765-4 | 36FP OkwdVillW/H-C | $61.46 | Applied For |
| 0003 FICA EE | $90,368.88 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $90,368.87 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $23,657.21 | 330440021 | 0505 CA DT EE | $12,730.19 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $23,225.63 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $66.86 | 54198296 | | | |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $2.70 | Applied For | | | |
| **Total** | **$411,850.44** | | | **$85,016.59** | | | **$61.46** | |
| **Total Tax Liability** | | | | | | | **$496,928.49** | |
| **Total Tax Impound** | | | | | | | **$496,928.49** | |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Client Responsible Tax Liabilities** | | | | | | | | |
| **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** | **Tax** | **Amount** | **ID** |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| **Total** | **$0.00** | | | **$0.00** | | | **$0.00** | |
| **Total Taxes** | | | | **$0.00** | | | **$0.00** | |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Net Payroll and Impounds** | | | |
| | | **Count** | **Amount** |
| Ceridian Checks 330440021-3404 | | 16        { 4 $0 } | $23,027.59 |
| Ceridian Direct Deposits 330440021-3404 | | 602      { 26 $0 } | $1,126,277.45 |
| **Total Net Payroll** | | **618** | **$1,149,305.04** |
| Garnishments 330440021-3404 | | 8 | $1,216.52 |
| **Total Garnishment Impound** | | **8** | **$1,216.52** |
| Tax Liability 330440021-3404 | | | $496,928.49 |
| **Total Tax Liability** | | | **$496,928.49** |
| **Total Tax Impound** | | | **$496,928.49** |
| **Total Impound** | | | **$1,647,450.05** |
| Onsite Checks 330440021-3404 | | 8 | $12,612.65 |
| **Total Adjustments** | | **8** | **$12,612.65** |
| Cust Resp Taxes 330440021-3404 | | | $0.00 |
| **Total** | | | **$1,660,062.70** |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

| | |
|---|---|
| Pay Date: | 7/7/2023 |
| Pay Period: | 6/19/2023 - 7/2/2023 |
| PPN: | 14 - 00 |

| | |
|---|---|
| Run By: | 13489 |
| Commit Date: | 7/3/2023 2:15:42 PM |
| Run Type: | Normal |
| Run Number: | 370 |
| Check # Range: | 016942 - 907278998 |

| Impound Date: | | | Jul 06, 2023 |
|---|---|---|---|
| **Borrego Health Totals** | | | |
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 16   ( 4 $0 ) | $23,027.59 |
| | Ceridian Direct Deposits 330440021-3404 | 602   ( 26 $0 ) | $1,126,277.45 |
| | **Bank Total** | **618** | **$1,149,305.04** |
| **Total** | | **618** | **$1,149,305.04** |
| **Census Data** | | | |

| Cur On File** | 563 | Employees Paid | 530 |
|---|---|---|---|
| New Hires** | 14 | Employees Not Paid** | 33 |
| Active** | 538 | Paid This Month* | 530 |
| Inactive** | 14 | Paid On 12th* | 0 |
| Terminated** | 6 | | |

*\* Value computed as of 7/3/2023 2:26:37 PM*       *\* Based on the paydate of the payrun*

| | | | |
|---|---|---|---|
| Pay Date: | 7/21/2023 | | |
| Pay Period: | 7/3/2023 - 7/16/2023 | Borrego Health | |
| PPN: | 15 - 00 | (Committed data only) | |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 7/18/2023 9:53:06 AM |
| Run Type: | Normal |
| Run Number: | 371 |
| Check # Range: | 016946 - 907387341 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | | |
| Gross To Net | | | | | | | | EE Count: 658; Male: 183; Female: 475 | |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| Earnings | Administrative Leave | | | 40.0000 | $5,200.00 | 40.0000 | $5,200.00 | $5,200.00 | $5,200.00 | $8,414.64 |
| | Bereavement | | | 8.0000 | $208.00 | 8.0000 | $208.00 | $1,001.17 | $1,001.17 | $14,795.78 |
| | Bonus | | | | $37,500.00 | | $37,500.00 | $67,500.00 | $67,500.00 | $1,020,958.95 |
| | Break Premium | | | 4.9998 | $137.56 | 4.9998 | $137.56 | $260.39 | $260.39 | $2,638.91 |
| | Cell Allowance | | | | $110.00 | | $110.00 | $5,620.00 | $5,620.00 | $41,850.00 |
| | Clinic Closure | | | | | | | | | $3,987.92 |
| | CME Stipend | | | | | | | $3,600.00 | $3,600.00 | $24,000.00 |
| | CME Training | | | 94.0000 | $12,101.51 | 94.0000 | $12,101.51 | $17,930.45 | $17,930.45 | $102,477.37 |
| | Covid Sick Pay | | | | | | | | | $19,168.92 |
| | Department Chair | | | | $1,538.46 | | $1,538.46 | $3,076.92 | $3,076.92 | $19,999.98 |
| | Doubletime | | | 2.1001 | $95.69 | 2.1001 | $95.69 | $304.85 | $304.85 | $2,113.35 |
| | Emergency Relief Fund | | | | $1,000.00 | | $1,000.00 | $1,000.00 | $1,000.00 | $4,300.00 |
| | Employee Recognition Program | | | | $7,228.20 | | $7,228.20 | $7,228.20 | $7,228.20 | $13,168.67 |
| | Extra Hours | | | 460.7000 | $67,127.52 | 460.7000 | $67,127.52 | $134,172.18 | $134,172.18 | $707,611.42 |
| | Gift Certificate | | | 188.5000 | $9,497.86 | 188.5000 | $9,497.86 | $16,286.48 | $16,286.48 | $138,726.34 |
| | Holiday Pay | | | 3,727.9995 | $131,902.73 | 3,727.9995 | $131,902.73 | $131,902.73 | $131,902.73 | $646,198.16 |
| | Holiday Pay Unscheduled | | | 56.0000 | $6,804.01 | 56.0000 | $6,804.01 | $6,804.01 | $6,804.01 | $68,130.54 |
| | Holiday Worked | | | 37.3003 | $1,274.07 | 37.3003 | $1,274.07 | $1,274.07 | $1,274.07 | $51,499.04 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | 48.0000 | $1,667.57 | 48.0000 | $1,667.57 | $2,684.53 | $2,684.53 | $18,831.18 |
| | LOA Gift Certificate | | | | | | | $57.69 | $57.69 | $57.69 |
| | LOA Sick | | | | | | | $211.54 | $211.54 | $3,126.95 |
| | LOA Vacation | | | | | | | $2,378.85 | $2,378.85 | $15,153.38 |
| | Location Pay Differential | | | | $4,519.11 | | $4,519.11 | $6,730.53 | $6,730.53 | $28,657.39 |
| | Meal Premium | | | 139.9995 | $3,388.34 | 139.9995 | $3,388.34 | $8,676.72 | $8,676.72 | $69,523.26 |
| | Mileage Reimb | | | | $13,507.35 | | $13,507.35 | $19,239.73 | $19,239.73 | $92,326.81 |
| | On Call | | | | $250.00 | | $250.00 | $250.00 | $250.00 | $14,310.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $10,000.00 | $10,000.00 | $71,850.00 |
| | Overtime | | | 495.3336 | $17,754.34 | 495.3336 | $17,754.34 | $45,438.54 | $45,438.54 | $321,895.32 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | PTO | | | | | | | | | $262.65 |
| | Regular | | | 30,713.4182 | $1,154,057.90 | 30,713.4182 | $1,154,057.90 | $2,487,764.22 | $2,487,764.22 | $18,976,925.46 |
| | Regular -retro | | | | $3,549.20 | | $3,549.20 | $3,549.20 | $3,549.20 | $26,617.01 |
| | Reimbursement | | | | $3,886.14 | | $3,886.14 | $3,886.14 | $3,886.14 | $7,171.54 |
| | Remote Work Stipend | | | | | | | $4,400.00 | $4,400.00 | $34,720.00 |
| | Self Care Day | | | 2.6670 | $193.39 | 2.6670 | $193.39 | $2,300.83 | $2,300.83 | $5,649.15 |
| | Sick | | | 628.7827 | $21,387.10 | 628.7827 | $21,387.10 | $46,580.60 | $46,580.60 | $799,539.74 |
| | Sign On Bonus | | | | | | | | | $37,000.00 |
| | Snow Day | | | | | | | | | $4,438.94 |

**Payroll Summary Report (PR002)**

**Borrego Health**

(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 7/21/2023 |
| Pay Period: | 7/3/2023 - 7/16/2023 |
| PPN: | 15 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 7/18/2023 9:53:06 AM |
| Run Type: | Normal |
| Run Number: | 371 |
| Check # Range: | 016946 - 907387341 |

| Borrego Health Totals | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | |
| **Gross To Net** | | | | | | | | EE Count: 658; Male: 183; Female: 475 | |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| | Supplemental Pay | | | | | | | $668.68 | $668.68 | $44,177.16 |
| | Travel Hours | | | 30.6835 | $3,850.84 | 30.6835 | $3,850.84 | $6,713.13 | $6,713.13 | $47,141.00 |
| | Vacation | | | 2,858.8139 | $103,420.56 | 2,858.8139 | $103,420.56 | $195,176.18 | $195,176.18 | $1,295,979.07 |
| | Vacation Payout | | | 116.1700 | $5,382.15 | 116.1700 | $5,382.15 | $5,906.99 | $5,906.99 | $223,838.80 |
| | **Total** | | **$0.00** | **39,653.4681** | **$1,623,539.60** | **39,653.4681** | **$1,623,539.60** | **$3,255,775.55** | **$3,255,775.55** | **$25,034,384.71** |
| Pre-Tax Deductions | 125 Den HMO | | | | $1,267.14 | | $1,267.14 | $2,586.56 | $2,586.56 | $19,055.18 |
| | 125 DEN PPO | | | | $6,733.01 | | $6,733.01 | $13,523.31 | $13,523.31 | $97,873.15 |
| | 125 Med | | | | $17,820.90 | | $17,820.90 | $35,768.04 | $35,768.04 | $262,325.18 |
| | 401K Catch up Pretax | | | | $750.52 | | $750.52 | $997.48 | $997.48 | $18,083.42 |
| | 401K Elective Pre Tax | | | | $47,828.32 | | $47,828.32 | $94,741.55 | $94,741.55 | $773,373.85 |
| | Col Group Accident | | | | | | | | | $11.25 |
| | Col Group Med-Bridge | | | | | | | | | $24.75 |
| | **Total** | | **$0.00** | | **$74,399.89** | | **$74,399.89** | **$147,616.94** | **$147,616.94** | **$1,170,746.78** |
| Taxes | 0001 Fed W/H | | | | $183,293.00 | | $183,293.00 | $367,522.85 | $367,522.85 | $2,887,541.07 |
| | 0003 FICA EE | | | | $84,464.87 | | $84,464.87 | $174,833.75 | $174,833.75 | $1,484,779.30 |
| | 0023 Fed MWT EE | | | | $23,652.01 | | $23,652.01 | $47,309.22 | $47,309.22 | $357,873.94 |
| | 0501 CA W/H | | | | $70,632.73 | | $70,632.73 | $142,849.57 | $142,849.57 | $1,134,731.49 |
| | 0505 CA DT EE | | | | $11,672.45 | | $11,672.45 | $24,402.64 | $24,402.64 | $211,308.85 |
| | 3601 OH W/H | | | | $64.41 | | $64.41 | $131.27 | $131.27 | $1,048.81 |
| | 36FP OkwdVillW/H-C | | | | $59.71 | | $59.71 | $121.17 | $121.17 | $954.62 |
| | **Total** | | **$0.00** | | **$373,839.18** | | **$373,839.18** | **$757,170.47** | **$757,170.47** | **$6,078,238.08** |
| Garnishments (Multiple Items) | Creditor Garnishment | | | | $194.76 | | $194.76 | $382.05 | $382.05 | $2,030.37 |
| | Current Support | | | | $465.68 | | $465.68 | $853.83 | $853.83 | $11,162.83 |
| | State Tax Levy | | | | $611.13 | | $611.13 | $1,252.21 | $1,252.21 | $6,172.10 |
| | **Total** | | **$0.00** | | **$1,271.57** | | **$1,271.57** | **$2,488.09** | **$2,488.09** | **$19,365.30** |
| Post-Tax Deductions | 401K Loan Re-Pmt | | | | $306.42 | | $306.42 | $587.72 | $587.72 | $7,183.37 |
| | Air Med | | | | | | | | | $1,138.00 |
| | Col Group - CI | | | | | | | | | $15.35 |
| | Col Group - STD | | | | | | | | | $90.40 |
| | Critical Illness | | | | $999.34 | | $999.34 | $2,057.18 | $2,057.18 | $14,637.78 |
| | Domestic Partner | | | | $1,300.00 | | $1,300.00 | $2,725.00 | $2,725.00 | $16,127.17 |
| | Employee Recognition Deduction | | | | $7,218.20 | | $7,218.20 | $7,218.20 | $7,218.20 | $13,150.50 |
| | Group Accident | | | | $664.58 | | $664.58 | $1,336.38 | $1,336.38 | $9,995.23 |
| | Medical Bridge | | | | $817.40 | | $817.40 | $1,652.95 | $1,652.95 | $12,053.90 |
| | MetLife Legal | | | | $158.08 | | $158.08 | $316.16 | $316.16 | $2,509.52 |
| | MetLife Pet Insurance | | | | | | | | | $10.00 |

**Payroll Summary Report (PR002)**
Borrego Health
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 7/21/2023 |
| Pay Period: | 7/3/2023 - 7/16/2023 |
| PPN: | 15 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 7/18/2023 9:53:06 AM |
| Run Type: | Normal |
| Run Number: | 371 |
| Check # Range: | 016946 - 907387341 |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net
EE Count: 658; Male: 183; Female: 475

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| | Post VTL1 | | | | $2,228.51 | | $2,228.51 | $4,474.46 | $4,474.46 | $32,557.18 |
| | Post VTL2 | | | | $259.23 | | $259.23 | $522.26 | $522.26 | $3,796.45 |
| | Roth 401K Election-Post Tax | | | | $3,616.78 | | $3,616.78 | $7,166.50 | $7,166.50 | $59,986.10 |
| | Whole Life | | | | $1,861.16 | | $1,861.16 | $3,926.29 | $3,926.29 | $30,260.66 |
| | **Total** | | **$0.00** | | **$19,429.70** | | **$19,429.70** | **$31,983.10** | **$31,983.10** | **$202,911.61** |
| **Net Pay** | | | | | | | $1,154,599.26 | $2,316,516.95 | $2,316,516.95 | $17,563,122.94 |
| Memo Earnings | *ER EAP* | | | | *$494.76* | | *$494.76* | *$994.17* | *$994.17* | *$7,180.53* |
| | *ER Ins Medical* | | | | *$37,100.00* | | *$37,100.00* | *$74,600.00* | *$74,600.00* | *$545,000.00* |
| | *ER Life* | | | | *$813.24* | | *$813.24* | *$1,632.69* | *$1,632.69* | *$11,640.08* |
| | *ER Vision* | | | | *$1,478.55* | | *$1,478.55* | *$2,967.58* | *$2,967.58* | *$21,671.95* |
| | *LOA Unpaid* | | | *20.0000* | | *20.0000* | | | | |
| | *MED Dom Partner IC* | | | | *$1,337.84* | | *$1,337.84* | *$2,675.68* | *$2,675.68* | *$16,245.20* |
| | *Unpaid Time* | | | *80.0000* | | *80.0000* | | | | *$744.00* |
| | Total | | $0.00 | 100.0000 | $41,224.39 | 100.0000 | $41,224.39 | $82,870.12 | $82,870.12 | $602,481.76 |
| Memo Deductions | *Workers Comp ER* | | | | *$18,991.04* | | *$18,991.04* | *$38,291.40* | *$38,291.40* | *$295,834.87* |
| | | | $0.00 | | $18,991.04 | | $18,991.04 | $38,291.40 | $38,291.40 | $295,834.87 |

\* italicized amounts are not factored into net and impound totals

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Expense Summary
EE Count: 658; Male: 183; Female: 475

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | 6.2% | $1,362,335.32 | $84,464.87 | $2,819,898.87 | $174,833.74 | $2,819,898.87 | $174,833.74 | $23,948,052.45 | $1,484,779.30 |
| 0022 Fed MWT ER | 1.45% | $1,581,662.90 | $22,934.28 | $3,183,447.45 | $46,159.91 | $3,183,447.45 | $46,159.91 | $24,571,842.05 | $356,291.79 |
| 0004 Fed UT ER | | $46,958.85 | | $108,407.90 | | $108,407.90 | | $4,320,101.15 | |
| 0504 CA UT ER | | $46,958.85 | | $108,307.90 | | $108,307.90 | | $4,287,865.56 | |
| 0508 CA DRT | | $46,958.85 | | $108,307.90 | | $108,307.90 | | $4,287,865.56 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | | | $7,000.00 | |
| 3604 OH UT ER | | | | | | | | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | | | $7,000.00 | |
| OH WCT ER | | $2,388.25 | | $4,846.50 | | $4,846.50 | | $38,183.25 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | | | | $100.00 | $2.70 | $100.00 | $2.70 | $16,005.10 | $432.13 |

**bchf**

| | |
|---|---|
| Pay Date: | 7/21/2023 |
| Pay Period: | 7/3/2023 - 7/16/2023 |
| PPN: | 15 - 00 |

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 7/18/2023 9:53:06 AM |
| Run Type: | Normal |
| Run Number: | 371 |
| Check # Range: | 016946 - 907387341 |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Tax Expense Summary

EE Count: 658; Male: 183; Female: 475

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| TX DRT | | | | | $100.00 | | $100.00 | | $12,005.10 |
| **Total** | | | **$107,399.15** | | **$220,996.35** | | **$220,996.35** | | **$1,842,124.22** |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Wages and Tax Liabilities

EE Count: 658; Male: 183; Female: 475

| | ID | Type | Rate | Current | | | QTD | | | YTD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tot Taxable Wage | Ltd Taxable Wage | Tax | Tot Taxable Wage | Ltd Taxable Wage | Tax | Tot Taxable Wage | Ltd Taxable Wage | Tax |
| **Federal Deposit** | 330440021 | 0001 Fed W/H | | $1,533,084.06 | $1,533,084.06 | $183,293.00 | $3,087,708.42 | $3,087,708.42 | $367,522.85 | $23,780,384.78 | $23,780,384.78 | $2,887,541.07 |
| | 330440021 | 0003 FICA EE | 6.2% | $1,362,335.32 | $1,362,335.32 | $84,464.87 | $2,819,898.87 | $2,819,898.87 | $174,833.75 | $23,948,052.45 | $23,948,052.45 | $1,484,779.30 |
| | 330440021 | 0002 FICA ER | 6.2% | $1,362,335.32 | $1,362,335.32 | $84,464.87 | $2,819,898.87 | $2,819,898.87 | $174,833.74 | $23,948,052.45 | $23,948,052.45 | $1,484,779.30 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $1,581,662.90 | $1,581,662.90 | $23,652.01 | $3,183,447.45 | $3,183,447.45 | $47,309.22 | $24,571,842.05 | $24,571,842.05 | $357,873.94 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $1,581,662.90 | $1,581,662.90 | $22,934.28 | $3,183,447.45 | $3,183,447.45 | $46,159.91 | $24,571,842.05 | $24,571,842.05 | $356,291.79 |
| | 330440021 | 0004 Fed UT ER | | $1,580,325.06 | $46,958.85 | | $3,180,771.77 | $108,407.90 | | $24,561,827.34 | $4,320,101.15 | |
| | | **Total** | | | | **$398,809.03** | | | **$810,659.47** | | | **$6,571,265.40** |
| **State Witholding** | 910-4765-4 | 0501 CA W/H | | $1,511,458.82 | $1,511,458.82 | $70,632.73 | $3,044,012.94 | $3,044,012.94 | $142,849.57 | $23,467,390.06 | $23,467,390.06 | $1,134,731.49 |
| | 910-4765-4 | 0504 CA UT ER | | $1,558,426.74 | $46,958.85 | | $3,136,505.13 | $108,307.90 | | $24,238,583.56 | $4,287,865.56 | |
| | Applied For | 0508 CA DRT | | $46,958.85 | $46,958.85 | | $108,307.90 | | | $4,287,865.56 | $4,287,865.56 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,296,927.46 | $1,296,927.46 | $11,672.45 | $2,711,388.02 | $2,711,388.02 | $24,402.64 | $23,478,748.45 | $23,478,748.45 | $211,308.85 |
| | 3849378 | 1004 FL UT ER | | $10,173.15 | | | $20,466.30 | | | $153,456.41 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,388.25 | $2,388.25 | $64.41 | $4,846.50 | $4,846.50 | $131.27 | $38,183.25 | $38,183.25 | $1,048.81 |
| | 2000019090 | 3604 OH UT ER | | $2,388.25 | | | $4,846.50 | | | $38,183.25 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,388.25 | $2,388.25 | | $4,846.50 | $4,846.50 | | $38,183.25 | $38,183.25 | |
| | Applied For | 4404 TN UT ER | | $3,763.20 | | | $7,626.40 | | | $58,163.00 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | | $5,861.54 | | | $11,903.08 | $100.00 | $2.70 | $71,240.11 | $16,005.10 | $432.13 |
| | Applied For | TX DRT | | | | | $100.00 | $100.00 | | $12,005.10 | $12,005.10 | |
| | | **Total** | | | | **$82,369.59** | | | **$167,386.18** | | | **$1,348,142.28** |
| **Other Taxes** | Applied For | 36FP OkwdVillW/H-C | | $2,388.25 | $2,388.25 | $59.71 | $4,846.50 | $4,846.50 | $121.17 | $38,183.25 | $38,183.25 | $954.62 |
| | | **Total** | | | | **$59.71** | | | **$121.17** | | | **$954.62** |
| **Total Taxes** | | | | | | **$481,238.33** | | | **$978,166.82** | | | **$7,920,362.30** |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

| bchf | | Payroll Summary Report (PR002) | | Dayforce |
|---|---|---|---|---|

Borrego Health
(Committed data only)

| Pay Date: | 7/21/2023 | Run By: | 12997 |
|---|---|---|---|
| Pay Period: | 7/3/2023 - 7/16/2023 | Commit Date: | 7/18/2023 9:53:06 AM |
| PPN: | 15 - 00 | Run Type: | Normal |
| | | Run Number: | 371 |
| | | Check # Range: | 016946 - 907387341 |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $183,293.00 | 330440021 | 0501 CA W/H | $70,632.73 | 910-4765-4 | 36FP OkwdVillW/H-C | $59.71 | Applied For |
| 0003 FICA EE | $84,464.87 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $84,464.87 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $23,652.01 | 330440021 | 0505 CA DT EE | $11,672.45 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $22,934.28 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $64.41 | 54198296 | | | |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $0.00 | Applied For | | | |
| **Total** | **$398,809.03** | | | **$82,369.59** | | | **$59.71** | |
| **Total Tax Liability** | | | | | | | **$481,238.33** | |
| **Total Tax Impound** | | | | | | | **$481,238.33** | |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Client Responsible Tax Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| **Total** | **$0.00** | | | **$0.00** | | | **$0.00** | |
| **Total Taxes** | | | | | | | **$0.00** | |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Net Payroll and Impounds

| | Count | | Amount |
|---|---|---|---|
| Ceridian Checks 330440021-3404 | 14 | { 3 $0 } | $20,236.80 |
| Ceridian Direct Deposits 330440021-3404 | 582 | { 26 $0 } | $1,114,036.67 |
| **Total Net Payroll** | **596** | | **$1,134,273.47** |
| Garnishments 330440021-3404 | 9 | | $1,271.57 |
| **Total Garnishment Impound** | **9** | | **$1,271.57** |
| Tax Liability 330440021-3404 | | | $481,238.33 |
| **Total Tax Liability** | | | **$481,238.33** |
| **Total Tax Impound** | | | **$481,238.33** |
| **Total Impound** | | | **$1,616,783.37** |
| Onsite Checks 330440021-3404 | 14 | | $20,915.00 |
| Void Checks 330440021-3404 | 1 | | ($589.21) |
| **Total Adjustments** | **15** | | **$20,325.79** |
| Cust Resp Taxes 330440021-3404 | | | $0.00 |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

| | |
|---|---|
| Pay Date: | 7/21/2023 |
| Pay Period: | 7/3/2023 - 7/16/2023 |
| PPN: | 15 - 00 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 7/18/2023 9:53:06 AM |
| Run Type: | Normal |
| Run Number: | 371 |
| Check # Range: | 016946 - 907387341 |

| | | |
|---|---|---|
| **Total** | | **$1,637,109.16** |
| **Impound Date:** | | **Jul 20, 2023** |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Bank Totals

| Bank Name | | Count | Amount |
|---|---|---|---|
| City National Bank | Ceridian Checks 330440021-3404 | 14  ( 3 $0 ) | $20,236.80 |
| | Ceridian Direct Deposits 330440021-3404 | 582  ( 26 $0 ) | $1,114,036.67 |
| | **Bank Total** | **596** | **$1,114,273.47** |
| **Total** | | **596** | **$1,134,273.47** |

### Census Data

| | | | |
|---|---|---|---|
| Cur On File** | 564 | Employees Paid | 527 |
| New Hires** | 14 | Employees Not Paid** | 37 |
| Active** | 527 | Paid This Month* | 527 |
| Inactive** | 20 | Paid On 12th* | 527 |
| Terminated** | 9 | | |

*\* Value computed as of 7/18/2023 9:57:07 AM*    *\* Based on the paydate of the payrun*

Payroll Summary Report (PR002)
Borrego Health
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 7/31/2023 |
| Pay Period: | 7/17/2023 - 7/30/2023 |
| PPN: | 16 - 00 |

| | |
|---|---|
| Run By: | 13489 |
| Commit Date: | 7/26/2023 4:10:42 PM |
| Run Type: | Normal |
| Run Number: | 372 |
| Check # Range: | 16960 - 907479593 |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | |
| **Gross To Net** | | | | | | | EE Count: 667; Male: 186; Female: 481 | |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |

| | Type | Hours | Amount | Hours | Amount | Hours | Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Administrative Leave | | | | | | | $5,200.00 | $5,200.00 | $8,414.64 |
| | Bereavement | | | 72.0000 | $1,693.68 | 72.0000 | $1,693.68 | $2,694.85 | $2,694.85 | $16,489.46 |
| | Bonus | | | | $386,612.15 | | $386,612.15 | $480,362.15 | $480,362.15 | $1,433,821.10 |
| | Break Premium | | | 5.0000 | $111.42 | 5.0000 | $111.42 | $371.81 | $371.81 | $2,750.33 |
| | Cell Allowance | | | | $100.00 | | $100.00 | $5,720.00 | $5,720.00 | $41,950.00 |
| | Clinic Closure | | | | | | | | | $3,987.92 |
| | CME Stipend | | | | | | | $3,600.00 | $3,600.00 | $24,600.00 |
| | CME Training | | | 74.0000 | $10,348.67 | 74.0000 | $10,348.67 | $28,279.12 | $28,279.12 | $112,826.04 |
| | Covid Sick Pay | | | | | | | | | $19,168.92 |
| | Department Chair | | | | $2,307.69 | | $2,307.69 | $5,384.61 | $5,384.61 | $22,307.67 |
| | Doubletime | | | 4.1166 | $180.76 | 4.1166 | $180.76 | $485.61 | $485.61 | $2,294.11 |
| | Emergency Relief Fund | | | | $1,000.00 | | $1,000.00 | $2,000.00 | $2,000.00 | $5,300.00 |
| | Employee Recognition Program | | | | | | | $7,228.20 | $7,228.20 | $13,168.67 |
| | Extra Hours | | | 611.4494 | $94,400.38 | 611.4494 | $94,400.38 | $228,572.56 | $228,572.56 | $802,011.80 |
| | Gift Certificate | | | 155.4997 | $9,503.91 | 155.4997 | $9,503.91 | $25,790.39 | $25,790.39 | $148,230.25 |
| | Holiday Pay | | | | | | | $131,902.73 | $131,902.73 | $646,198.16 |
| | Holiday Pay Unscheduled | | | | | | | $6,804.01 | $6,804.01 | $68,130.54 |
| | Holiday Worked | | | | | | | $1,274.07 | $1,274.07 | $51,499.04 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | 8.0000 | $184.00 | 8.0000 | $184.00 | $2,868.53 | $2,868.53 | $19,015.18 |
| | LOA Gift Certificate | | | | | | | $57.69 | $57.69 | $57.69 |
| | LOA Sick | | | | | | | $211.54 | $211.54 | $3,126.95 |
| | LOA Vacation | | | | | | | $2,378.85 | $2,378.85 | $15,153.38 |
| | Location Pay Differential | | | | $2,219.23 | | $2,219.23 | $8,949.76 | $8,949.76 | $30,876.62 |
| | Meal Premium | | | 139.9993 | $3,355.73 | 139.9993 | $3,355.73 | $12,032.45 | $12,032.45 | $72,878.99 |
| | Mileage Reimb | | | | $8,013.58 | | $8,013.58 | $27,253.31 | $27,253.31 | $100,340.39 |
| | On Call | | | | | | | $250.00 | $250.00 | $14,310.00 |
| | On-call Stipend | | | | $5,000.00 | | $5,000.00 | $15,000.00 | $15,000.00 | $76,850.00 |
| | Overtime | | | 585.4200 | $21,450.79 | 585.4200 | $21,450.79 | $66,889.33 | $66,889.33 | $343,346.11 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | PTO | | | | | | | | | $262.65 |
| | Regular | | | 38,282.5999 | $1,424,664.73 | 38,282.5999 | $1,424,664.73 | $3,912,428.95 | $3,912,428.95 | $20,401,590.19 |
| | Regular -retro | | | | | | | $3,549.20 | $3,549.20 | $26,617.01 |
| | Reimbursement | | | | | | | $3,886.14 | $3,886.14 | $7,171.54 |
| | Remote Work Stipend | | | | $250.00 | | $250.00 | $4,650.00 | $4,650.00 | $34,970.00 |
| | Self Care Day | | | 24.0000 | $625.76 | 24.0000 | $625.76 | $2,926.59 | $2,926.59 | $6,274.91 |
| | Sick | | | 612.0324 | $28,007.58 | 612.0324 | $28,007.58 | $74,588.18 | $74,588.18 | $827,547.32 |
| | Sign On Bonus | | | | | | | | | $37,000.00 |
| | Snow Day | | | | | | | | | $4,438.94 |

bchf

**Payroll Summary Report (PR002)**
Borrego Health
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 7/31/2023 |
| Pay Period: | 7/17/2023 - 7/30/2023 |
| PPN: | 16 - 00 |

| | |
|---|---|
| Run By: | 13489 |
| Commit Date: | 7/26/2023 4:10:42 PM |
| Run Type: | Normal |
| Run Number: | 372 |
| Check # Range: | 16960 - 907479593 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Borrego Health Totals** | | | | | | | | | |
| **Borrego Community Health Foundation - 330440021-3404** | | | | | | | | | |
| **Gross To Net** | | | | | | | | EE Count: 667; Male: 186; Female: 481 | |
| | **Type** | **Adjustments** | | **Current** | | **Total** | | **MTD** | **QTD** | **YTD** |
| | | **Hours** | **Amount** | **Hours** | **Amount** | **Hours** | **Amount** | | | |

| | Type | Adj Hours | Adj Amount | Cur Hours | Cur Amount | Tot Hours | Tot Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | Supplemental Pay | | | | | | | $668.68 | $668.68 | $44,177.16 |
| | Travel Hours | | | 39.4663 | $2,895.06 | 39.4663 | $2,895.06 | $9,608.19 | $9,608.19 | $50,036.06 |
| | Vacation | | | 2,707.3191 | $110,077.52 | 2,707.3191 | $110,077.52 | $305,253.70 | $305,253.70 | $1,406,056.59 |
| | Vacation Payout | | | 7,442.3800 | $484,775.55 | 7,442.3800 | $484,775.55 | $490,682.54 | $490,682.54 | $708,614.35 |
| | **Total** | | $0.00 | 50,763.2827 | $2,597,778.19 | 50,763.2827 | $2,597,778.19 | $5,879,803.74 | $5,879,803.74 | $27,658,412.90 |
| Pre-Tax Deductions | 125 Den HMO | | | | | | | $2,586.56 | $2,586.56 | $19,055.18 |
| | 125 DEN PPO | | | | | | | $13,523.31 | $13,523.31 | $97,873.15 |
| | 125 Med | | | | | | | $35,768.04 | $35,768.04 | $262,325.18 |
| | 401K Catch up Pretax | | | $277.83 | | $277.83 | | $1,275.31 | $1,275.31 | $18,361.25 |
| | 401K Elective Pre Tax | | | $63,504.30 | | $63,504.30 | | $158,245.85 | $158,245.85 | $836,878.15 |
| | Col Group Accident | | | | | | | | | $11.25 |
| | Col Group Med-Bridge | | | | | | | | | $24.75 |
| | **Total** | | $0.00 | $63,782.13 | | $63,782.13 | | $211,399.07 | $211,399.07 | $1,234,528.91 |
| Taxes | 0001 Fed W/H | | | $377,680.67 | | $377,680.67 | | $750,978.52 | $750,978.52 | $3,270,996.74 |
| | 0003 FICA EE | | | $127,197.26 | | $127,197.26 | | $303,658.51 | $303,658.51 | $1,613,604.06 |
| | 0023 Fed MWT EE | | | $39,972.64 | | $39,972.64 | | $87,662.46 | $87,662.46 | $398,227.18 |
| | 0501 CA W/H | | | $151,655.78 | | $151,655.78 | | $297,205.76 | $297,205.76 | $1,289,087.68 |
| | 0505 CA DT EE | | | $17,772.25 | | $17,772.25 | | $42,401.81 | $42,401.81 | $229,308.02 |
| | 3601 OH W/H | | | $76.42 | | $76.42 | | $207.69 | $207.69 | $1,125.23 |
| | 36FP OkwdVilIW/H-C | | | $68.27 | | $68.27 | | $189.44 | $189.44 | $1,022.89 |
| | **Total** | | $0.00 | $714,423.29 | | $714,423.29 | | $1,482,304.19 | $1,482,304.19 | $6,803,371.80 |
| Garnishments (Multiple Items) | Creditor Garnishment | | | $189.31 | | $189.31 | | $571.36 | $571.36 | $2,219.68 |
| | Current Support | | | $495.68 | | $495.68 | | $1,349.51 | $1,349.51 | $11,658.51 |
| | State Tax Levy | | | $532.47 | | $532.47 | | $1,784.68 | $1,784.68 | $6,704.57 |
| | **Total** | | $0.00 | $1,217.46 | | $1,217.46 | | $3,705.55 | $3,705.55 | $20,582.76 |
| Post-Tax Deductions | 401K Loan Re-Pmt | | | $306.42 | | $306.42 | | $894.14 | $894.14 | $7,489.79 |
| | Air Med | | | | | | | | | $1,138.00 |
| | Col Group - CI | | | | | | | | | $15.35 |
| | Col Group - STD | | | | | | | | | $90.40 |
| | Critical Illness | | | | | | | $2,057.18 | $2,057.18 | $14,637.78 |
| | Domestic Partner | | | | | | | $2,725.00 | $2,725.00 | $16,127.17 |
| | Employee Recognition Deduction | | | | | | | $7,218.20 | $7,218.20 | $13,150.50 |
| | Group Accident | | | | | | | $1,336.38 | $1,336.38 | $9,395.23 |
| | Medical Bridge | | | | | | | $1,652.95 | $1,652.95 | $12,053.90 |
| | MetLife Legal | | | | | | | $316.16 | $316.16 | $2,509.52 |
| | MetLife Pet Insurance | | | | | | | | | $10.00 |

Payroll Summary Report (PR002)

**Dayforce**

| | |
|---|---|
| Pay Date: | 7/31/2023 |
| Pay Period: | 7/17/2023 - 7/30/2023 |
| PPN: | 16 - 00 |

Borrego Health
(Committed data only)

| | |
|---|---|
| Run By: | 13489 |
| Commit Date: | 7/26/2023 4:10:42 PM |
| Run Type: | Normal |
| Run Number: | 372 |
| Check # Range: | 16960 - 907479593 |

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net

EE Count: 667; Male: 186; Female: 481

| Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| Post VTL1 | | | | | | | $4,474.46 | $4,474.46 | $32,557.18 |
| Post VTL2 | | | | | | | $522.26 | $522.26 | $3,796.45 |
| Roth 401K Election-Post Tax | | | | $4,243.34 | | $4,243.34 | $11,409.84 | $11,409.84 | $64,229.44 |
| Whole Life | | | | | | | $3,926.29 | $3,926.29 | $30,260.66 |
| **Total** | | **$0.00** | | **$4,549.76** | | **$4,549.76** | **$36,532.86** | **$36,532.86** | **$207,461.37** |
| **Net Pay** | | | | | | **$1,813,805.55** | **$4,145,862.07** | **$4,145,862.07** | **$19,392,468.06** |
| Memo Earnings | ER EAP | | | | | | | $994.17 | $994.17 | $7,180.53 |
| | ER Ins Medical | | | | | | | $74,600.00 | $74,600.00 | $545,000.00 |
| | ER Life | | | | | | | $1,632.69 | $1,632.69 | $11,640.08 |
| | ER Vision | | | | | | | $2,967.58 | $2,967.58 | $21,671.95 |
| | LOA Unpaid | | | 24.0000 | | 24.0000 | | | | |
| | MED Dom Partner IC | | | | | | | $2,675.68 | $2,675.68 | $16,245.20 |
| | Unpaid Time | | | 59.0000 | | 59.0000 | | | | $744.00 |
| | Total | | $0.00 | 83.0000 | $0.00 | 83.0000 | $0.00 | $82,870.12 | $82,870.12 | $602,481.76 |
| Memo Deductions | Workers Comp ER | | | | $30,659.14 | | $30,659.14 | $69,270.79 | $69,270.79 | $326,814.26 |
| | Total | | $0.00 | | $30,659.14 | | $30,659.14 | $69,270.79 | $69,270.79 | $326,814.26 |

* italicized amounts are not factored into net and impound totals

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Expense Summary

EE Count: 667; Male: 186; Female: 481

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | 6.2% | $2,051,567.49 | $127,197.27 | $4,897,716.36 | $303,658.51 | $4,897,716.36 | $303,658.51 | $26,025,869.94 | $1,613,604.07 |
| 0022 Fed MWT ER | 1.45% | $2,589,764.61 | $37,551.38 | $5,799,462.06 | $84,091.89 | $5,799,462.06 | $84,091.89 | $27,187,856.66 | $394,223.77 |
| 0004 Fed UT ER | | $48,143.03 | | $156,550.93 | | $156,550.93 | | $4,368,244.18 | |
| 0504 CA UT ER | | $48,143.03 | | $156,450.93 | | $156,450.93 | | $4,336,008.59 | |
| 0508 CA DRT | | $48,143.03 | | $156,450.93 | | $156,450.93 | | $4,336,008.59 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | | | $7,000.00 | |
| 3604 OH UT ER | | | | | | | | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | | | $7,000.00 | |
| OH WCT ER | | $2,730.75 | | $7,577.25 | | $7,577.25 | | $40,914.00 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | | | | $100.00 | $2.70 | $100.00 | $2.70 | $16,005.10 | $432.13 |

**bchf**

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

**Dayforce**

Pay Date: 7/31/2023
Pay Period: 7/17/2023 - 7/30/2023
PPN: 16 - 00

Run By: 13489
Commit Date: 7/26/2023 4:10:42 PM
Run Type: Normal
Run Number: 372
Check # Range: 16960 - 907479593

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Tax Expense Summary
EE Count: 667; Male: 186; Female: 481

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| TX DRT | | | | | $100.00 | | $100.00 | | $12,005.10 |
| **Total** | | | **$164,748.65** | | **$387,753.10** | | **$387,753.10** | | **$2,008,880.97** |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Wages and Tax Liabilities
EE Count: 667; Male: 186; Female: 481

| | ID | Type | Rate | Current | | | QTD | | | YTD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tot Taxable Wage | Ltd Taxable Wage | Tax | Tot Taxable Wage | Ltd Taxable Wage | Tax | Tot Taxable Wage | Ltd Taxable Wage | Tax |
| Federal Deposit | 330440021 | 0001 Fed W/H | | $2,525,982.48 | $2,525,982.48 | $377,680.67 | $5,639,940.90 | $5,639,940.90 | $750,978.52 | $26,332,617.26 | $26,332,617.26 | $3,270,996.74 |
| | 330440021 | 0003 FICA EE | 6.2% | $2,051,567.49 | $2,051,567.49 | $127,197.26 | $4,897,716.36 | $4,897,716.36 | $303,658.51 | $26,025,869.94 | $26,025,869.94 | $1,613,604.06 |
| | 330440021 | 0002 FICA ER | 6.2% | $2,051,567.49 | $2,051,567.49 | $127,197.27 | $4,897,716.36 | $4,897,716.36 | $303,658.51 | $26,025,869.94 | $26,025,869.94 | $1,613,604.07 |
| | 330440021 | 0023 Fed MWT EE | 1.45% | $2,589,764.61 | $2,589,764.61 | $39,972.64 | $5,799,462.06 | $5,799,462.06 | $87,662.46 | $27,187,856.66 | $27,187,856.66 | $398,227.18 |
| | 330440021 | 0022 Fed MWT ER | 1.45% | $2,589,764.61 | $2,589,764.61 | $37,551.38 | $5,799,462.06 | $5,799,462.06 | $84,091.89 | $27,187,856.66 | $27,187,856.66 | $394,223.77 |
| | 330440021 | 0004 Fed UT ER | | $2,589,764.61 | $48,143.03 | | $5,796,786.38 | $156,550.93 | | $27,177,841.95 | $4,368,244.18 | |
| | | **Total** | | | | **$709,599.22** | | | **$1,530,049.89** | | | **$7,290,655.82** |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $2,458,046.27 | $2,458,046.27 | $151,655.78 | $5,528,309.21 | $5,528,309.21 | $297,205.76 | $25,951,686.33 | $25,951,686.33 | $1,289,087.68 |
| | 910-4765-4 | 0504 CA UT ER | | $2,521,528.02 | $48,143.03 | | $5,684,283.15 | $156,450.93 | | $26,786,361.58 | $4,336,008.59 | |
| | Applied For | 0508 CA DRT | | $48,143.03 | $48,143.03 | | $156,450.93 | $156,450.93 | | $4,336,008.59 | $4,336,008.59 | |
| | 910-4765-4 | 0505 CA DT EE | | $1,974,706.77 | $1,974,706.77 | $17,772.25 | $4,711,307.43 | $4,711,307.43 | $42,401.81 | $25,478,667.86 | $25,478,667.86 | $229,308.02 |
| | 3849378 | 1004 FL UT ER | | $51,350.12 | | | $71,816.42 | | | $204,806.53 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | $2,730.75 | $2,730.75 | $76.42 | $7,577.25 | $7,577.25 | $207.69 | $40,914.00 | $40,914.00 | $1,125.23 |
| | 2000019090 | 3604 OH UT ER | | $2,730.75 | | | $7,577.25 | | | $40,914.00 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | $2,730.75 | $2,730.75 | | $7,577.25 | $7,577.25 | | $40,914.00 | $40,914.00 | |
| | Applied For | 4404 TN UT ER | | $7,536.28 | | | $15,162.68 | | | $65,699.28 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | | $6,619.44 | | | $18,522.52 | $100.00 | $2.70 | $77,859.55 | $16,005.10 | $432.13 |
| | Applied For | TX DRT | | | | | $100.00 | $100.00 | | $12,005.10 | $12,005.10 | |
| | | **Total** | | | | **$169,504.45** | | | **$339,817.96** | | | **$1,520,574.06** |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | $2,730.75 | $2,730.75 | $68.27 | $7,577.25 | $7,577.25 | $189.44 | $40,914.00 | $40,914.00 | $1,022.89 |
| | | **Total** | | | | **$68.27** | | | **$189.44** | | | **$1,022.89** |
| **Total Taxes** | | | | | | **$879,171.94** | | | **$1,870,057.29** | | | **$8,812,252.77** |

Payroll Summary Report (PR002)

Borrego Health

(Committed data only)

**Dayforce**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 7/31/2023 | | Run By: | 13489 |
| Pay Period: | 7/17/2023 - 7/30/2023 | | Commit Date: | 7/26/2023 4:10:42 PM |
| PPN: | 16 - 00 | | Run Type: | Normal |
| | | | Run Number: | 372 |
| | | | Check # Range: | 16960 - 907479593 |

## Borrego Health Totals
## Borrego Community Health Foundation - 330440021-3404
### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $377,680.67 | 330440021 | 0501 CA W/H | $151,655.78 | 910-4765-4 | 36FP OkwdVillW/H-C | $68.27 | Applied For |
| 0003 FICA EE | $127,197.26 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $127,197.27 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $39,972.64 | 330440021 | 0505 CA DT EE | $17,772.25 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $37,551.38 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $76.42 | 54198296 | | | |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $0.00 | Applied For | | | |
| **Total** | **$709,599.22** | | | **$169,504.45** | | | **$68.27** | |
| **Total Tax Liability** | | | | | | | **$879,171.94** | |
| **Total Tax Impound** | | | | | | | **$879,171.94** | |

## Borrego Health Totals
## Borrego Community Health Foundation - 330440021-3404
### Client Responsible Tax Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| **Total** | **$0.00** | | | **$0.00** | | | **$0.00** | |
| **Total Taxes** | | | | **$0.00** | | | **$0.00** | |

## Borrego Health Totals
## Borrego Community Health Foundation - 330440021-3404
### Net Payroll and Impounds

| | Count | Amount |
|---|---|---|
| Ceridian Checks 330440021-3404 | 15 | $37,974.01 |
| Ceridian Direct Deposits 330440021-3404 | 605    ( 2 $0 ) | $1,771,027.45 |
| **Total Net Payroll** | **620** | **$1,809,001.46** |
| Garnishments 330440021-3404 | 9 | $1,217.46 |
| **Total Garnishment Impound** | **9** | **$1,217.46** |
| Tax Liability 330440021-3404 | | $879,171.94 |
| **Total Tax Liability** | | **$879,171.94** |
| **Total Tax Impound** | | **$879,171.94** |
| **Total Impound** | | **$2,689,390.86** |
| Onsite Checks 330440021-3404 | 9 | $12,550.17 |
| Void Checks 330440021-3404 | 2 | ($7,746.08) |
| **Total Adjustments** | **11** | **$4,804.09** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |

**Payroll Summary Report (PR002)**
Borrego Health
(Committed data only)

| | |
|---|---|
| Pay Date: | 7/31/2023 |
| Pay Period: | 7/17/2023 - 7/30/2023 |
| PPN: | 16 - 00 |

| | |
|---|---|
| Run By: | 13489 |
| Commit Date: | 7/26/2023 4:10:42 PM |
| Run Type: | Normal |
| Run Number: | 372 |
| Check # Range: | 16960 - 907479593 |

| | | | |
|---|---|---|---|
| **Total** | | | **$2,694,194.95** |
| **Impound Date:** | | | **Jul 28, 2023** |

| Borrego Health Totals | | | |
|---|---|---|---|
| **Borrego Community Health Foundation - 330440021-3404** | | | |
| **Bank Totals** | | | |
| **Bank Name** | | **Count** | **Amount** |
| City National Bank | Ceridian Checks 330440021-3404 | 15 | $37,974.01 |
| | Ceridian Direct Deposits 330440021-3404 | 605   ( 2 $0 ) | $1,771,027.45 |
| | **Bank Total** | **620** | **$1,809,001.46** |
| **Total** | | **620** | **$1,809,001.46** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 555 | Employees Paid** | 526 |
| New Hires** | 10 | Employees Not Paid** | 29 |
| Active** | 528 | Paid This Month* | 526 |
| Inactive** | 22 | Paid On 12th* | 0 |
| Terminated** | 5 | | |

*\*\* Value computed as of 7/28/2023 12:17:22 PM*                    *\* Based on the paydate of the payrun*

bchf
**Payroll Summary Report (PR002)**
**Dayforce**

| | |
|---|---|
| Pay Date: | 7/21/2023 |
| Pay Period: | 7/3/2023 - 7/16/2023 |
| PPN: | 15 - 01 |

Borrego Health
(Committed data only)

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 7/18/2023 3:08:20 PM |
| Run Type: | Offcycle |
| Run Number: | 398 |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | |
| Gross To Net | | | | | | | | EE Count: 658; Male: 183; Female: 475 |
| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |

| | Type | Adj Hours | Adj Amount | Cur Hours | Cur Amount | Tot Hours | Tot Amount | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Administrative Leave | | | | | | | $5,200.00 | $5,200.00 | $8,414.64 |
| | Bereavement | | | | | | | $1,001.17 | $1,001.17 | $14,795.78 |
| | Bonus | | $26,250.00 | | | | $26,250.00 | $93,750.00 | $93,750.00 | $1,047,208.95 |
| | Break Premium | | | | | | | $260.39 | $260.39 | $2,638.91 |
| | Cell Allowance | | | | | | | $5,620.00 | $5,620.00 | $41,850.00 |
| | Clinic Closure | | | | | | | | | $3,987.92 |
| | CME Stipend | | | | | | | $3,600.00 | $3,600.00 | $24,600.00 |
| | CME Training | | | | | | | $17,930.45 | $17,930.45 | $102,477.37 |
| | Covid Sick Pay | | | | | | | | | $19,168.92 |
| | Department Chair | | | | | | | $3,076.92 | $3,076.92 | $19,999.98 |
| | Doubletime | | | | | | | $304.85 | $304.85 | $2,113.35 |
| | Emergency Relief Fund | | | | | | | $1,000.00 | $1,000.00 | $4,300.00 |
| | Employee Recognition Program | | | | | | | $7,228.20 | $7,228.20 | $13,168.67 |
| | Extra Hours | | | | | | | $134,172.18 | $134,172.18 | $707,611.42 |
| | Gift Certificate | | | | | | | $16,286.48 | $16,286.48 | $138,726.34 |
| | Holiday Pay | | | | | | | $131,902.73 | $131,902.73 | $646,198.16 |
| | Holiday Pay Unscheduled | | | | | | | $6,804.01 | $6,804.01 | $68,130.54 |
| | Holiday Worked | | | | | | | $1,274.07 | $1,274.07 | $51,499.04 |
| | Interim Assignment | | | | | | | | | $1,730.76 |
| | Interim Pay Differential | | | | | | | | | $1,667.60 |
| | Jury Duty | | | | | | | $2,684.53 | $2,684.53 | $18,831.18 |
| | LOA Gift Certificate | | | | | | | $57.69 | $57.69 | $57.69 |
| | LOA Sick | | | | | | | $211.54 | $211.54 | $3,126.95 |
| | LOA Vacation | | | | | | | $2,378.85 | $2,378.85 | $15,153.38 |
| | Location Pay Differential | | | | | | | $6,730.53 | $6,730.53 | $28,657.39 |
| | Meal Premium | | | | | | | $8,676.72 | $8,676.72 | $69,523.26 |
| | Mileage Reimb | | | | | | | $19,239.73 | $19,239.73 | $92,326.81 |
| | On Call | | | | | | | $250.00 | $250.00 | $14,310.00 |
| | On-call Stipend | | | | | | | $10,000.00 | $10,000.00 | $71,850.00 |
| | Overtime | | | | | | | $45,438.54 | $45,438.54 | $321,895.32 |
| | Provider Admin Differential | | | | | | | | | $1,153.86 |
| | PTO | | | | | | | | | $262.65 |
| | Regular | | | | | | | $2,487,764.22 | $2,487,764.22 | $18,976,925.46 |
| | Regular -retro | | | | | | | $3,549.20 | $3,549.20 | $26,617.01 |
| | Reimbursement | | | | | | | $3,886.14 | $3,886.14 | $7,171.54 |
| | Remote Work Stipend | | | | | | | $4,400.00 | $4,400.00 | $34,720.00 |
| | Self Care Day | | | | | | | $2,300.83 | $2,300.83 | $5,649.15 |
| | Sick | | | | | | | $46,580.60 | $46,580.60 | $799,539.74 |
| | Sign On Bonus | | | | | | | | | $37,000.00 |
| | Snow Day | | | | | | | | | $4,438.94 |
| | Supplemental Pay | | | | | | | $668.68 | $668.68 | $44,177.16 |

| bchf | | | | | | | | | Dayforce |
|---|---|---|---|---|---|---|---|---|---|

**Payroll Summary Report (PR002)**
Borrego Health
(Committed data only)

Pay Date: 7/21/2023
Pay Period: 7/3/2023 - 7/16/2023
PPN: 15 - 01

Run By: 12997
Commit Date: 7/18/2023 3:08:20 PM
Run Type: Offcycle
Run Number: 398

### Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net
EE Count: 658; Male: 183; Female: 475

| Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| **Travel Hours** | | | | | | | $6,713.13 | $6,713.13 | $47,141.00 |
| Vacation | | | | | | | $195,176.18 | $195,176.18 | $1,295,979.07 |
| Vacation Payout | | | | | | | $5,906.99 | $5,906.99 | $223,838.80 |
| Total | | $0.00 | | $26,250.00 | | $26,250.00 | $3,282,025.55 | $3,282,025.55 | $25,060,634.71 |
| **Pre-Tax Deductions** 125 Den HMO | | | | | | | $2,586.56 | $2,586.56 | $19,055.18 |
| 125 DEN PPO | | | | | | | $13,523.31 | $13,523.31 | $97,873.15 |
| 125 Med | | | | | | | $35,768.04 | $35,768.04 | $262,325.18 |
| 401K Catch up Pretax | | | | | | | $997.48 | $997.48 | $18,083.42 |
| 401K Elective Pre Tax | | | | | | | $94,741.55 | $94,741.55 | $773,373.85 |
| Col Group Accident | | | | | | | | | $11.25 |
| Col Group Med-Bridge | | | | | | | | | $24.75 |
| Total | | $0.00 | | $0.00 | | $0.00 | $147,616.94 | $147,616.94 | $1,170,746.78 |
| **Taxes** 0001 Fed W/H | | | | $5,775.00 | | $5,775.00 | $373,297.85 | $373,297.85 | $2,893,316.07 |
| 0003 FICA EE | | | | $1,627.50 | | $1,627.50 | $176,461.25 | $176,461.25 | $1,486,406.80 |
| 0023 Fed MWT EE | | | | $380.60 | | $380.60 | $47,689.82 | $47,689.82 | $358,254.54 |
| 0501 CA W/H | | | | $2,700.41 | | $2,700.41 | $145,549.98 | $145,549.98 | $1,137,431.90 |
| 0505 CA DT EE | | | | $226.92 | | $226.92 | $24,629.56 | $24,629.56 | $211,535.77 |
| 3601 OH W/H | | | | | | | $131.27 | $131.27 | $1,048.81 |
| 36FP OkwdVillW/H-C | | | | | | | $121.17 | $121.17 | $954.62 |
| Total | | $0.00 | | $10,710.43 | | $10,710.43 | $767,880.90 | $767,880.90 | $6,088,948.51 |
| **Garnishments (Multiple Items)** Creditor Garnishment | | | | | | | $382.05 | $382.05 | $2,030.37 |
| Current Support | | | | | | | $853.83 | $853.83 | $11,162.83 |
| State Tax Levy | | | | | | | $1,252.21 | $1,252.21 | $6,172.10 |
| Total | | $0.00 | | $0.00 | | $0.00 | $2,488.09 | $2,488.09 | $19,365.30 |
| **Post-Tax Deductions** 401K Loan Re-Pmt | | | | | | | $587.72 | $587.72 | $7,183.37 |
| Air Med | | | | | | | | | $1,138.00 |
| Col Group - CI | | | | | | | | | $15.35 |
| Col Group - STD | | | | | | | | | $90.40 |
| Critical Illness | | | | | | | $2,057.18 | $2,057.18 | $14,637.78 |
| Domestic Partner | | | | | | | $2,725.00 | $2,725.00 | $16,127.17 |
| Employee Recognition Deduction | | | | | | | $7,218.20 | $7,218.20 | $13,150.50 |
| Group Accident | | | | | | | $1,336.38 | $1,336.38 | $9,395.23 |
| Medical Bridge | | | | | | | $1,652.95 | $1,652.95 | $12,053.90 |
| MetLife Legal | | | | | | | $316.16 | $316.16 | $2,509.52 |
| MetLife Pet Insurance | | | | | | | | | $10.00 |
| Post VTL1 | | | | | | | $4,474.46 | $4,474.46 | $32,557.18 |
| Post VTL2 | | | | | | | $522.26 | $522.26 | $3,796.45 |

bchf

**Payroll Summary Report (PR002)**

**Borrego Health**
(Committed data only)

**Dayforce**

| | |
|---|---|
| Pay Date: | 7/21/2023 |
| Pay Period: | 7/3/2023 - 7/16/2023 |
| PPN: | 15 - 01 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 7/18/2023 3:08:20 PM |
| Run Type: | Offcycle |
| Run Number: | 398 |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Gross To Net
EE Count: 658; Male: 183; Female: 475

| | Type | Adjustments | | Current | | Total | | MTD | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Amount | Hours | Amount | | | |
| | Roth 401K Election-Post Tax | | | | | | | $7,166.50 | $7,166.50 | $59,986.10 |
| | Whole Life | | | | | | | $3,926.29 | $3,926.29 | $30,260.66 |
| | **Total** | | $0.00 | | $0.00 | | $0.00 | **$31,983.10** | **$31,983.10** | **$202,911.61** |
| **Net Pay** | | | | | | | **$15,539.57** | **$2,332,056.52** | **$2,332,056.52** | **$17,578,662.51** |
| Memo Earnings | *ER EAP* | | | | | | | *$994.17* | *$994.17* | *$7,180.53* |
| | *ER Ins Medical* | | | | | | | *$74,600.00* | *$74,600.00* | *$545,000.00* |
| | *ER Life* | | | | | | | *$1,632.69* | *$1,632.69* | *$11,640.08* |
| | *ER Vision* | | | | | | | *$2,967.58* | *$2,967.58* | *$21,671.95* |
| | *MED Dom Partner IC* | | | | | | | *$2,675.68* | *$2,675.68* | *$16,245.20* |
| | *Unpaid Time* | | | | | | | | | *$744.00* |
| | *Total* | | $0.00 | | $0.00 | | $0.00 | $82,870.12 | $82,870.12 | $602,481.76 |
| Memo Deductions | *Workers Comp ER* | | | | $320.25 | | $320.25 | $38,611.65 | $38,611.65 | $296,155.12 |
| | *Total* | | $0.00 | | $320.25 | | $320.25 | $38,611.65 | $38,611.65 | $296,155.12 |

\* italicized amounts are not factored into net and impound totals

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
### Tax Expense Summary
EE Count: 658; Male: 183; Female: 475

| Type | Rate | Current | | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax | Ltd Taxable Wage | Tax |
| 0002 FICA ER | | $26,250.00 | $1,627.50 | $2,846,148.87 | $176,461.24 | $2,846,148.87 | $176,461.24 | $23,974,302.45 | $1,486,406.80 |
| 0022 Fed MWT ER | | $26,250.00 | $380.60 | $3,209,697.45 | $46,540.51 | $3,209,697.45 | $46,540.51 | $24,598,092.05 | $356,672.39 |
| 0004 Fed UT ER | | | | $108,407.90 | | $108,407.90 | | $4,320,101.15 | |
| 0504 CA UT ER | | | | $108,307.90 | | $108,307.90 | | $4,287,865.56 | |
| 0508 CA DRT | | | | $108,307.90 | | $108,307.90 | | $4,287,865.56 | |
| 1004 FL UT ER | | | | | | | | $7,000.00 | $189.00 |
| 1008 FL DRT | | | | | | | | $7,000.00 | |
| 3604 OH UT ER | | | | | | | | $9,000.00 | $243.00 |
| 3607 OH DRT | | | | | | | | $7,000.00 | |
| OH WCT ER | | | | $4,846.50 | | $4,846.50 | | $38,183.25 | |
| 4404 TN UT ER | | | | | | | | $7,000.00 | $189.00 |
| TN DRT | | | | | | | | $7,000.00 | |
| 4504 TX UT ER | | | | $100.00 | $2.70 | $100.00 | $2.70 | $16,005.10 | $432.13 |
| TX DRT | | | | $100.00 | | $100.00 | | $12,005.10 | |
| **Total** | | | **$2,008.10** | | **$223,004.45** | | **$223,004.45** | | **$1,844,132.32** |

bchf

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

Dayforce

| | |
|---|---|
| Pay Date: | 7/21/2023 |
| Pay Period: | 7/3/2023 - 7/16/2023 |
| PPN: | 15 - 01 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 7/18/2023 3:08:20 PM |
| Run Type: | Offcycle |
| Run Number: | 398 |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Wages and Tax Liabilities

EE Count: 658; Male: 183; Female: 475

| | ID | Type | Rate | Current Tot Taxable Wage | Current Ltd Taxable Wage | Current Tax | QTD Tot Taxable Wage | QTD Ltd Taxable Wage | QTD Tax | YTD Tot Taxable Wage | YTD Ltd Taxable Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Deposit | 330440021 | 0001 Fed W/H | | $26,250.00 | $26,250.00 | $5,775.00 | $3,113,958.42 | $3,113,958.42 | $373,297.85 | $23,806,634.78 | $23,806,634.78 | $2,893,316.07 |
| | 330440021 | 0003 FICA EE | | $26,250.00 | $26,250.00 | $1,627.50 | $2,846,148.87 | $2,846,148.87 | $176,461.25 | $23,974,302.45 | $23,974,302.45 | $1,486,406.80 |
| | 330440021 | 0002 FICA ER | | $26,250.00 | $26,250.00 | $1,627.50 | $2,846,148.87 | $2,846,148.87 | $176,461.24 | $23,974,302.45 | $23,974,302.45 | $1,486,406.80 |
| | 330440021 | 0023 Fed MWT EE | | $26,250.00 | $26,250.00 | $380.60 | $3,209,697.45 | $3,209,697.45 | $47,689.82 | $24,598,092.05 | $24,598,092.05 | $358,254.54 |
| | 330440021 | 0022 Fed MWT ER | | $26,250.00 | $26,250.00 | $380.60 | $3,209,697.45 | $3,209,697.45 | $46,540.51 | $24,598,092.05 | $24,598,092.05 | $356,672.39 |
| | 330440021 | 0004 Fed UT ER | | $26,250.00 | | | $3,207,021.77 | $108,407.90 | | $24,588,077.34 | $4,320,101.15 | |
| | Total | | | | | $9,791.20 | | | $820,450.67 | | | $6,581,056.60 |
| State Witholding | 910-4765-4 | 0501 CA W/H | | $26,250.00 | $26,250.00 | $2,700.41 | $3,070,262.94 | $3,070,262.94 | $145,549.98 | $23,493,640.06 | $23,493,640.06 | $1,137,431.90 |
| | 910-4765-4 | 0504 CA UT ER | | $26,250.00 | | | $3,162,755.13 | $108,307.90 | | $24,264,833.56 | $4,287,865.56 | |
| | Applied For | 0508 CA DRT | | | | | $108,307.90 | $108,307.90 | | $4,287,865.56 | $4,287,865.56 | |
| | 910-4765-4 | 0505 CA DT EE | | $25,212.64 | $25,212.64 | $226.92 | $2,736,600.66 | $2,736,600.66 | $24,629.56 | $23,503,961.09 | $23,503,961.09 | $211,535.77 |
| | 3849378 | 1004 FL UT ER | | | | | $20,466.30 | | | $153,456.41 | $7,000.00 | $189.00 |
| | Applied For | 1008 FL DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | 54198296 | 3601 OH W/H | | | | | $4,846.50 | $4,846.50 | $131.27 | $38,183.25 | $38,183.25 | $1,048.81 |
| | 2000019090 | 3604 OH UT ER | | | | | $4,846.50 | | | $38,183.25 | $9,000.00 | $243.00 |
| | Applied For | 3607 OH DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | OH WCT ER | | | | | $4,846.50 | $4,846.50 | | $38,183.25 | $38,183.25 | |
| | Applied For | 4404 TN UT ER | | | | | $7,626.40 | | | $58,163.00 | $7,000.00 | $189.00 |
| | Applied For | TN DRT | | | | | | | | $7,000.00 | $7,000.00 | |
| | Applied For | 4504 TX UT ER | | | | | $11,903.08 | $100.00 | $2.70 | $71,240.11 | $16,005.10 | $432.13 |
| | Applied For | TX DRT | | | | | $100.00 | $100.00 | | $12,005.10 | $12,005.10 | |
| | Total | | | | | $2,927.33 | | | $170,313.51 | | | $1,351,069.61 |
| Other Taxes | Applied For | 36FP OkwdVillW/H-C | | | | | $4,846.50 | $4,846.50 | $121.17 | $38,183.25 | $38,183.25 | $954.62 |
| | Total | | | | | $0.00 | | | $121.17 | | | $954.62 |
| **Total Taxes** | | | | | | $12,718.53 | | | $990,885.35 | | | $7,933,080.83 |

## Borrego Health Totals
### Borrego Community Health Foundation - 330440021-3404
#### Tax Service Liabilities

| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 0001 Fed W/H | $5,775.00 | 330440021 | 0501 CA W/H | $2,700.41 | 910-4765-4 | 36FP OkwdVillW/H-C | $0.00 | Applied For |
| 0003 FICA EE | $1,627.50 | 330440021 | 0504 CA UT ER | $0.00 | 910-4765-4 | | | |
| 0002 FICA ER | $1,627.50 | 330440021 | 0508 CA DRT | $0.00 | Applied For | | | |
| 0023 Fed MWT EE | $380.60 | 330440021 | 0505 CA DT EE | $226.92 | 910-4765-4 | | | |
| 0022 Fed MWT ER | $380.60 | 330440021 | 1004 FL UT ER | $0.00 | 3849378 | | | |
| 0004 Fed UT ER | $0.00 | 330440021 | 1008 FL DRT | $0.00 | Applied For | | | |
| | | | 3601 OH W/H | $0.00 | 54198296 | | | |
| | | | 3604 OH UT ER | $0.00 | 2000019090 | | | |

© 2019 Ceridian HCM, Inc. All Rights Reserved.

**Payroll Summary Report (PR602)**
Borrego Health
(Committed data only)

| Pay Date: | 7/21/2023 | | Run By: | 12997 |
|---|---|---|---|---|
| Pay Period: | 7/3/2023 - 7/16/2023 | | Commit Date: | 7/18/2023 3:08:20 PM |
| PPN: | 15 - 01 | | Run Type: | Offcycle |
| | | | Run Number: | 398 |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | |
| Tax Service Liabilities | | | | | | | | |
| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
| | | | 3607 OH DRT | $0.00 | Applied For | | | |
| | | | 4404 TN UT ER | $0.00 | Applied For | | | |
| | | | 4504 TX UT ER | $0.00 | Applied For | | | |
| Total | $9,791.20 | | | $2,927.33 | | | $0.00 | |
| Total Tax Liability | | | | | | | $12,718.53 | |
| Total Tax Impound | | | | | | | $12,718.53 | |

| Borrego Health Totals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | | | | | | |
| Client Responsible Tax Liabilities | | | | | | | | |
| Tax | Amount | ID | Tax | Amount | ID | Tax | Amount | ID |
| | | | OH WCT ER | $0.00 | Applied For | | | |
| | | | TN DRT | $0.00 | Applied For | | | |
| | | | TX DRT | $0.00 | Applied For | | | |
| Total | $0.00 | | | $0.00 | | | $0.00 | |
| Total Taxes | | | | | | | $0.00 | |

| Borrego Health Totals | | |
|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | |
| Net Payroll and Impounds | | |
| | Count | Amount |
| Ceridian Direct Deposits 330440021-3404 | 7 | $15,539.57 |
| **Total Net Payroll** | **7** | **$15,539.57** |
| Tax Liability 330440021-3404 | | $12,718.53 |
| **Total Tax Liability** | | **$12,718.53** |
| **Total Tax Impound** | | **$12,718.53** |
| **Total Impound** | | **$28,258.10** |
| Cust Resp Taxes 330440021-3404 | | $0.00 |
| **Total** | | **$28,258.10** |
| **Impound Date:** | | **Jul 20, 2023** |

| Borrego Health Totals | | | |
|---|---|---|---|
| Borrego Community Health Foundation - 330440021-3404 | | | |
| Bank Totals | | | |
| Bank Name | | Count | Amount |
| City National Bank | Ceridian Direct Deposits 330440021-3404 | 7 | $15,539.57 |
| | **Bank Total** | **7** | **$15,539.57** |
| **Total** | | **7** | **$15,539.57** |

| Census Data | | | |
|---|---|---|---|
| Cur On File** | 555 | Employees Paid | 7 |
| New Hires** | 14 | Employees Not Paid** | 548 |
| Active** | 527 | Paid This Month* | 7 |

Case 22-02384-LT11    Filed 12/04/23    Entered 12/04/23 20:17:52    Doc 1171    Pg. 76 of 76

bchf

**Payroll Summary Report (PR002)**
**Borrego Health**
(Committed data only)

Dayforce

| | |
|---|---|
| Pay Date: | 7/21/2023 |
| Pay Period: | 7/3/2023 - 7/16/2023 |
| PPN: | 15 - 01 |

| | |
|---|---|
| Run By: | 12997 |
| Commit Date: | 7/18/2023 3:08:20 PM |
| Run Type: | Offcycle |
| Run Number: | 398 |

| Census Data | | | |
|---|---|---|---|
| Inactive** | 20 | Paid On 12th* | 7 |
| Terminated** | 0 | | |

*\* Value computed as of 7/18/2023 3:09:54 PM*          *\* Based on the paydate of the payrun*